# EXHIBIT A

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1 | Sam Cooke | (Ain't That) Good News | ABKCO |
| 2 | Sam Cooke | A Change Is Gonna Come | ABKCO |
| 3 | Sam Cooke | Another Saturday Night | ABKCO |
| 4 | Sam Cooke | Good Times | ABKCO |
| 5 | Sam Cooke | Just For You | ABKCO |
| 6 | Sam Cooke | Meet Me At Mary's Place | ABKCO |
| 7 | Sam Cooke | Shake | ABKCO |
| 8 | Sam Cooke | Sugar Dumpling | ABKCO |
| 9 | Sam Cooke | Tennessee Waltz | ABKCO |
| 10 | Sam Cooke | That's Where It's At | ABKCO |
| 11 | The Rolling Stones | (I Can't Get No) Satisfaction | ABKCO |
| 12 | The Rolling Stones | (Walkin' Thru The) Sleepy City | ABKCO |
| 13 | The Rolling Stones | 19th Nervous Breakdown | ABKCO |
| 14 | The Rolling Stones | 2000 Light Years From Home | ABKCO |
| 15 | The Rolling Stones | All Sold Out | ABKCO |
| 16 | The Rolling Stones | Around And Around | ABKCO |
| 17 | The Rolling Stones | As Tears Go By | ABKCO |
| 18 | The Rolling Stones | Back Street Girl | ABKCO |
| 19 | The Rolling Stones | Blue Turns To Grey | ABKCO |
| 20 | The Rolling Stones | Brown Sugar | ABKCO |
| 21 | The Rolling Stones | Can I Get A Witness | ABKCO |
| 22 | The Rolling Stones | Carol | ABKCO |
| 23 | The Rolling Stones | Citadel | ABKCO |
| 24 | The Rolling Stones | Complicated | ABKCO |
| 25 | The Rolling Stones | Confessin' The Blues | ABKCO |
| 26 | The Rolling Stones | Congratulations | ABKCO |
| 27 | The Rolling Stones | Connection | ABKCO |
| 28 | The Rolling Stones | Cool, Calm & Collected | ABKCO |
| 29 | The Rolling Stones | Country Honk | ABKCO |
| 30 | The Rolling Stones | Cry To Me | ABKCO |
| 31 | The Rolling Stones | Don't Lie To Me | ABKCO |
| 32 | The Rolling Stones | Doncha Bother Me | ABKCO |
| 33 | The Rolling Stones | Down Home Girl | ABKCO |
| 34 | The Rolling Stones | Down The Road Apiece | ABKCO |
| 35 | The Rolling Stones | Each And Every Day Of The Year | ABKCO |
| 36 | The Rolling Stones | Empty Heart | ABKCO |
| 37 | The Rolling Stones | Flight 505 | ABKCO |
| 38 | The Rolling Stones | Fortune Teller | ABKCO |
| 39 | The Rolling Stones | Get Off Of My Cloud | ABKCO |
| 40 | The Rolling Stones | Gimme Shelter | ABKCO |
| 41 | The Rolling Stones | Going Home | ABKCO |
| 42 | The Rolling Stones | Gomper | ABKCO |
| 43 | The Rolling Stones | Good Times, Bad Times | ABKCO |
| 44 | The Rolling Stones | Gotta Get Away | ABKCO |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 45 | The Rolling Stones | Grown Up Wrong | ABKCO |
| 46 | The Rolling Stones | Have You Seen Your Mother, Baby, Standing In The Shadow? | ABKCO |
| 47 | The Rolling Stones | Heart Of Stone | ABKCO |
| 48 | The Rolling Stones | High And Dry | ABKCO |
| 49 | The Rolling Stones | Hitch Hike | ABKCO |
| 50 | The Rolling Stones | Honest I Do | ABKCO |
| 51 | The Rolling Stones | Honky Tonk Women | ABKCO |
| 52 | The Rolling Stones | I Am Waiting | ABKCO |
| 53 | The Rolling Stones | I Can't Be Satisfied | ABKCO |
| 54 | The Rolling Stones | I Just Want To Make Love To You | ABKCO |
| 55 | The Rolling Stones | I'd Much Rather Be With The Boys | ABKCO |
| 56 | The Rolling Stones | I'm A King Bee | ABKCO |
| 57 | The Rolling Stones | I'm Alright | ABKCO |
| 58 | The Rolling Stones | I'm Free | ABKCO |
| 59 | The Rolling Stones | I'm Moving On | ABKCO |
| 60 | The Rolling Stones | I've Been Loving You Too Long | ABKCO |
| 61 | The Rolling Stones | It's All over Now | ABKCO |
| 62 | The Rolling Stones | It's Not Easy | ABKCO |
| 63 | The Rolling Stones | Jumpin' Jack Flash | ABKCO |
| 64 | The Rolling Stones | Lady Jane | ABKCO |
| 65 | The Rolling Stones | Let It Bleed | ABKCO |
| 66 | The Rolling Stones | Let's Spend The Night Together | ABKCO |
| 67 | The Rolling Stones | Little By Little | ABKCO |
| 68 | The Rolling Stones | Little Queenie | ABKCO |
| 69 | The Rolling Stones | Little Red Rooster | ABKCO |
| 70 | The Rolling Stones | Live With Me | ABKCO |
| 71 | The Rolling Stones | Long Long While | ABKCO |
| 72 | The Rolling Stones | Look What You've Done | ABKCO |
| 73 | The Rolling Stones | Love In Vain | ABKCO |
| 74 | The Rolling Stones | Mercy Mercy | ABKCO |
| 75 | The Rolling Stones | Midnight Rambler | ABKCO |
| 76 | The Rolling Stones | Miss Amanda Jones | ABKCO |
| 77 | The Rolling Stones | Mona (I Need You Baby) | ABKCO |
| 78 | The Rolling Stones | Money | ABKCO |
| 79 | The Rolling Stones | Monkey Man | ABKCO |
| 80 | The Rolling Stones | Mother's Little Helper | ABKCO |
| 81 | The Rolling Stones | My Girl | ABKCO |
| 82 | The Rolling Stones | My Obsession | ABKCO |
| 83 | The Rolling Stones | No Expectations | ABKCO |
| 84 | The Rolling Stones | Not Fade Away | ABKCO |
| 85 | The Rolling Stones | Now I've Got A Witness | ABKCO |
| 86 | The Rolling Stones | Off The Hook | ABKCO |
| 87 | The Rolling Stones | Oh Baby (We Got A Good Thing Goin') | ABKCO |

| | Artist | Track | Plaintiff Group |
|-----|--------|-------|-----------------|
| 88 | The Rolling Stones | On With The Show | ABKCO |
| 89 | The Rolling Stones | One More Try | ABKCO |
| 90 | The Rolling Stones | Out Of Time | ABKCO |
| 91 | The Rolling Stones | Pain In My Heart | ABKCO |
| 92 | The Rolling Stones | Paint It Black | ABKCO |
| 93 | The Rolling Stones | Play With Fire | ABKCO |
| 94 | The Rolling Stones | Please Go Home | ABKCO |
| 95 | The Rolling Stones | Poison Ivy | ABKCO |
| 96 | The Rolling Stones | Ride On, Baby | ABKCO |
| 97 | The Rolling Stones | Route 66 | ABKCO |
| 98 | The Rolling Stones | Ruby Tuesday | ABKCO |
| 99 | The Rolling Stones | She Said Yeah | ABKCO |
| 100 | The Rolling Stones | She Smiled Sweetly | ABKCO |
| 101 | The Rolling Stones | She's A Rainbow | ABKCO |
| 102 | The Rolling Stones | Sing This All Together (See What Happens) | ABKCO |
| 103 | The Rolling Stones | Sittin' On A Fence | ABKCO |
| 104 | The Rolling Stones | Something Happened To Me Yesterday | ABKCO |
| 105 | The Rolling Stones | Somethings Just Stick In Your Mind | ABKCO |
| 106 | The Rolling Stones | Stray Cat Blues | ABKCO |
| 107 | The Rolling Stones | Street Fighting Man | ABKCO |
| 108 | The Rolling Stones | Stupid Girl | ABKCO |
| 109 | The Rolling Stones | Surprise, Surprise | ABKCO |
| 110 | The Rolling Stones | Susie Q | ABKCO |
| 111 | The Rolling Stones | Sympathy For The Devil | ABKCO |
| 112 | The Rolling Stones | Take It Or Leave It | ABKCO |
| 113 | The Rolling Stones | Talkin' About You | ABKCO |
| 114 | The Rolling Stones | Tell Me | ABKCO |
| 115 | The Rolling Stones | That's How Strong My Love Is | ABKCO |
| 116 | The Rolling Stones | The Lantern | ABKCO |
| 117 | The Rolling Stones | The Last Time | ABKCO |
| 118 | The Rolling Stones | The Singer Not The Song | ABKCO |
| 119 | The Rolling Stones | The Spider And The Fly | ABKCO |
| 120 | The Rolling Stones | The Under Assistant West Coast Promotion Man | ABKCO |
| 121 | The Rolling Stones | Think | ABKCO |
| 122 | The Rolling Stones | Time Is On My Side | ABKCO |
| 123 | The Rolling Stones | Try A Little Harder | ABKCO |
| 124 | The Rolling Stones | Under My Thumb | ABKCO |
| 125 | The Rolling Stones | Under The Boardwalk | ABKCO |
| 126 | The Rolling Stones | Walking The Dog | ABKCO |
| 127 | The Rolling Stones | We're Wastin' Time | ABKCO |
| 128 | The Rolling Stones | What A Shame | ABKCO |
| 129 | The Rolling Stones | What To Do | ABKCO |
| 130 | The Rolling Stones | Who's Been Sleeping Here? | ABKCO |
| 131 | The Rolling Stones | Wild Horses | ABKCO |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 132 | The Rolling Stones | Yesterday's Papers | ABKCO |
| 133 | The Rolling Stones | You Can Make It If You Try | ABKCO |
| 134 | The Rolling Stones | You Can't Always Get What You Want | ABKCO |
| 135 | The Rolling Stones | You Can't Catch Me | ABKCO |
| 136 | The Rolling Stones | You Got The Silver | ABKCO |
| 137 | 311 | All Mixed Up | SME |
| 138 | 311 | Amber | SME |
| 139 | 311 | Beautiful Disaster | SME |
| 140 | 311 | Beyond The Gray Sky | SME |
| 141 | 311 | Borders | SME |
| 142 | 311 | Can't Fade Me | SME |
| 143 | 311 | Come Original | SME |
| 144 | 311 | Crack the Code | SME |
| 145 | 311 | Creatures (For A While) | SME |
| 146 | 311 | Do You Right | SME |
| 147 | 311 | Don't Stay Home | SME |
| 148 | 311 | Don't Tread On Me | SME |
| 149 | 311 | Down | SME |
| 150 | 311 | Flowing | SME |
| 151 | 311 | Freak Out | SME |
| 152 | 311 | Freeze Time | SME |
| 153 | 311 | Frolic Room | SME |
| 154 | 311 | Galaxy | SME |
| 155 | 311 | Get Down | SME |
| 156 | 311 | Getting Through To Her | SME |
| 157 | 311 | Guns (are for *******) | SME |
| 158 | 311 | Hey You | SME |
| 159 | 311 | Homebrew | SME |
| 160 | 311 | I Like the Way | SME |
| 161 | 311 | I'll Be Here Awhile | SME |
| 162 | 311 | Large In The Margin | SME |
| 163 | 311 | Mindspin | SME |
| 164 | 311 | Nutsymptom | SME |
| 165 | 311 | Omaha Stylee | SME |
| 166 | 311 | Other Side of Things | SME |
| 167 | 311 | Prisoner | SME |
| 168 | 311 | Reconsider Everything | SME |
| 169 | 311 | Rub a Dub | SME |
| 170 | 311 | Running | SME |
| 171 | 311 | Seems Uncertain | SME |
| 172 | 311 | Sever | SME |
| 173 | 311 | Six | SME |
| 174 | 311 | Stealing Happy Hours | SME |
| 175 | 311 | Strangers | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 176 | 311 | Taiyed | SME |
| 177 | 311 | The Continuous Life | SME |
| 178 | 311 | There's Always An Excuse | SME |
| 179 | 311 | Transistor | SME |
| 180 | 311 | Trouble | SME |
| 181 | 311 | Tune In | SME |
| 182 | 311 | Use of Time | SME |
| 183 | 311 | Waiting | SME |
| 184 | 311 | What Was I Thinking | SME |
| 185 | 311 | Whiskey And Wine | SME |
| 186 | 311 | You Wouldn't Believe | SME |
| 187 | *NSYNC | Gone | SME |
| 188 | *NSYNC featuring Nelly | Girlfriend | SME |
| 189 | A Tribe Called Quest | 1nce Again | SME |
| 190 | A Tribe Called Quest | 8 Million Stories | SME |
| 191 | A Tribe Called Quest | Award Tour | SME |
| 192 | A Tribe Called Quest | Clap Your Hands | SME |
| 193 | A Tribe Called Quest | Crew | SME |
| 194 | A Tribe Called Quest | Electric Relaxation | SME |
| 195 | A Tribe Called Quest | Hot Sex | SME |
| 196 | A Tribe Called Quest | Keep It Rollin' | SME |
| 197 | A Tribe Called Quest | Lyrics To Go | SME |
| 198 | A Tribe Called Quest | Motivators | SME |
| 199 | A Tribe Called Quest | Oh My God | SME |
| 200 | A Tribe Called Quest | Phony Rappers | SME |
| 201 | A Tribe Called Quest | Separate/Together | SME |
| 202 | A Tribe Called Quest | Steve Biko (Stir it up) | SME |
| 203 | A Tribe Called Quest | Stressed Out | SME |
| 204 | A Tribe Called Quest | Sucka Nigga | SME |
| 205 | A Tribe Called Quest | The Jam | SME |
| 206 | A Tribe Called Quest | The Pressure | SME |
| 207 | A Tribe Called Quest | What Really Goes On | SME |
| 208 | A Tribe Called Quest | Word Play | SME |
| 209 | ADELE | If It Hadn't Been For Love | SME |
| 210 | Alice In Chains | A Little Bitter | SME |
| 211 | Alice In Chains | Again | SME |
| 212 | Alice In Chains | Angry Chair | SME |
| 213 | Alice In Chains | Bleed the Freak | SME |
| 214 | Alice In Chains | Brother | SME |
| 215 | Alice In Chains | Dam That River | SME |
| 216 | Alice In Chains | Dirt | SME |
| 217 | Alice In Chains | Down in a Hole | SME |
| 218 | Alice In Chains | Frogs | SME |
| 219 | Alice In Chains | Get Born Again | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 220 | Alice In Chains | God Am | SME |
| 221 | Alice In Chains | Got Me Wrong | SME |
| 222 | Alice In Chains | Grind | SME |
| 223 | Alice In Chains | Heaven Beside You | SME |
| 224 | Alice In Chains | I Stay Away | SME |
| 225 | Alice In Chains | Junkhead | SME |
| 226 | Alice In Chains | Man in the Box | SME |
| 227 | Alice In Chains | No Excuses | SME |
| 228 | Alice In Chains | Nutshell | SME |
| 229 | Alice In Chains | Over Now | SME |
| 230 | Alice In Chains | Rooster | SME |
| 231 | Alice In Chains | Sea Of Sorrow | SME |
| 232 | Alice In Chains | Sludge Factory | SME |
| 233 | Alice In Chains | The Killer Is Me | SME |
| 234 | Alice In Chains | Them Bones | SME |
| 235 | Alice In Chains | We Die Young | SME |
| 236 | Alice In Chains | What the Hell Have I | SME |
| 237 | Alice In Chains | Would? | SME |
| 238 | Alicia Keys | Brand New Me | SME |
| 239 | Alicia Keys | De Novo Adagio (Intro) | SME |
| 240 | Alicia Keys | Distance and Time | SME |
| 241 | Alicia Keys | Doesn't Mean Anything | SME |
| 242 | Alicia Keys | Empire State of Mind (Part II) Broken Down | SME |
| 243 | Alicia Keys | Fallin' | SME |
| 244 | Alicia Keys | Fire We Make | SME |
| 245 | Alicia Keys | How It Feels To Fly | SME |
| 246 | Alicia Keys | If I Ain't Got You | SME |
| 247 | Alicia Keys | Karma | SME |
| 248 | Alicia Keys | Like the Sea | SME |
| 249 | Alicia Keys | Like You'll Never See Me Again | SME |
| 250 | Alicia Keys | Limitedless | SME |
| 251 | Alicia Keys | Listen to Your Heart | SME |
| 252 | Alicia Keys | New Day | SME |
| 253 | Alicia Keys | No One | SME |
| 254 | Alicia Keys | Not Even the King | SME |
| 255 | Alicia Keys | One Thing | SME |
| 256 | Alicia Keys | Put It In a Love Song | SME |
| 257 | Alicia Keys | Tears Always Win | SME |
| 258 | Alicia Keys | That's How Strong My Love Is | SME |
| 259 | Alicia Keys | That's When I Knew | SME |
| 260 | Alicia Keys | Try Sleeping with a Broken Heart | SME |
| 261 | Alicia Keys | Un-thinkable (I'm Ready) | SME |
| 262 | Alicia Keys | When It's All Over | SME |
| 263 | Andrea Bocelli ft. Céline Dion | The Prayer | SME |

|     | Artist           | Track                      | Plaintiff Group |
| --- | ---------------- | -------------------------- | --------------- |
| 264 | Anthony Hamilton | Baby Girl                  | SME             |
| 265 | Anthony Hamilton | Back To Love               | SME             |
| 266 | Anthony Hamilton | Best of Me                 | SME             |
| 267 | Anthony Hamilton | Broken Man                 | SME             |
| 268 | Anthony Hamilton | I'll Wait (To Fall In Love)| SME             |
| 269 | Anthony Hamilton | I'm Ready                  | SME             |
| 270 | Anthony Hamilton | Life Has A Way             | SME             |
| 271 | Anthony Hamilton | Mad                        | SME             |
| 272 | Anthony Hamilton | Never Let Go               | SME             |
| 273 | Anthony Hamilton | Pray For Me                | SME             |
| 274 | Anthony Hamilton | Sucka For You              | SME             |
| 275 | Anthony Hamilton | Who's Loving You           | SME             |
| 276 | Anthony Hamilton | Woo                        | SME             |
| 277 | Anthony Hamilton | Writing On The Wall        | SME             |
| 278 | Apocalyptica     | I Don't Care               | SME             |
| 279 | Audioslave       | Cochise                    | SME             |
| 280 | Audioslave       | Gasoline                   | SME             |
| 281 | Audioslave       | Like A Stone               | SME             |
| 282 | Audioslave       | Loud Love                  | SME             |
| 283 | Audioslave       | Revelations                | SME             |
| 284 | Audioslave       | Shape of Things to Come    | SME             |
| 285 | Audioslave       | Show Me How To Live        | SME             |
| 286 | Audioslave       | Sleep Now In the Fire      | SME             |
| 287 | Avril Lavigne    | 17                         | SME             |
| 288 | Avril Lavigne    | Alice                      | SME             |
| 289 | Avril Lavigne    | Anything But Ordinary      | SME             |
| 290 | Avril Lavigne    | Bad Girl                   | SME             |
| 291 | Avril Lavigne    | Bitchin' Summer            | SME             |
| 292 | Avril Lavigne    | Complicated                | SME             |
| 293 | Avril Lavigne    | Don't Tell Me              | SME             |
| 294 | Avril Lavigne    | Fall To Pieces             | SME             |
| 295 | Avril Lavigne    | Falling Fast               | SME             |
| 296 | Avril Lavigne    | Forgotten                  | SME             |
| 297 | Avril Lavigne    | Freak Out                  | SME             |
| 298 | Avril Lavigne    | Girlfriend                 | SME             |
| 299 | Avril Lavigne    | Give You What You Like     | SME             |
| 300 | Avril Lavigne    | Goodbye                    | SME             |
| 301 | Avril Lavigne    | He Wasn't                  | SME             |
| 302 | Avril Lavigne    | Hello Heartache            | SME             |
| 303 | Avril Lavigne    | Hello Kitty                | SME             |
| 304 | Avril Lavigne    | Here's to Never Growing Up | SME             |
| 305 | Avril Lavigne    | Hot                        | SME             |
| 306 | Avril Lavigne    | How Does It Feel           | SME             |
| 307 | Avril Lavigne    | Hush Hush                  | SME             |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 308 | Avril Lavigne | I Always Get What I Want | SME |
| 309 | Avril Lavigne | I Don't Give | SME |
| 310 | Avril Lavigne | I'm with You | SME |
| 311 | Avril Lavigne | Keep Holding On | SME |
| 312 | Avril Lavigne | Let Me Go | SME |
| 313 | Avril Lavigne | Losing Grip | SME |
| 314 | Avril Lavigne | Mobile | SME |
| 315 | Avril Lavigne | My Happy Ending | SME |
| 316 | Avril Lavigne | My World | SME |
| 317 | Avril Lavigne | Naked | SME |
| 318 | Avril Lavigne | Nobody's Fool | SME |
| 319 | Avril Lavigne | Nobody's Home | SME |
| 320 | Avril Lavigne | Nobody's Home (Live) | SME |
| 321 | Avril Lavigne | Push | SME |
| 322 | Avril Lavigne | Rock N Roll | SME |
| 323 | Avril Lavigne | Sippin' On Sunshine | SME |
| 324 | Avril Lavigne | Sk8er Boi | SME |
| 325 | Avril Lavigne | Slipped Away | SME |
| 326 | Avril Lavigne | Smile | SME |
| 327 | Avril Lavigne | Take Me Away | SME |
| 328 | Avril Lavigne | The Best Damn Thing | SME |
| 329 | Avril Lavigne | Things I'll Never Say | SME |
| 330 | Avril Lavigne | Together | SME |
| 331 | Avril Lavigne | Tomorrow | SME |
| 332 | Avril Lavigne | Too Much To Ask | SME |
| 333 | Avril Lavigne | Unwanted | SME |
| 334 | Avril Lavigne | What the Hell | SME |
| 335 | Avril Lavigne | When You're Gone | SME |
| 336 | Avril Lavigne | Who Knows | SME |
| 337 | Avril Lavigne | Wish You Were Here | SME |
| 338 | Avril Lavigne | You Ain't Seen Nothin' Yet | SME |
| 339 | AZ | Life's a Bitch | SME |
| 340 | Babyface | How Come, How Long | SME |
| 341 | Backstreet Boys | All I Have To Give | SME |
| 342 | Backstreet Boys | Back To Your Heart | SME |
| 343 | Backstreet Boys | Don't  Wanna Lose You Now | SME |
| 344 | Backstreet Boys | Don't Want You Back | SME |
| 345 | Backstreet Boys | Everybody (Backstreet's Back) | SME |
| 346 | Backstreet Boys | I Need You Tonight | SME |
| 347 | Backstreet Boys | I Want It That Way | SME |
| 348 | Backstreet Boys | I'll Be There For You | SME |
| 349 | Backstreet Boys | Incomplete | SME |
| 350 | Backstreet Boys | Inconsolable | SME |
| 351 | Backstreet Boys | It's Gotta Be You | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 352 | Backstreet Boys | Larger Than Life | SME |
| 353 | Backstreet Boys | No One Else Comes Close | SME |
| 354 | Backstreet Boys | Set Adrift On Memory Bliss | SME |
| 355 | Backstreet Boys | Show Me The Meaning Of Being Lonely | SME |
| 356 | Backstreet Boys | Spanish Eyes | SME |
| 357 | Backstreet Boys | The One | SME |
| 358 | Backstreet Boys | We've Got It Goin' On | SME |
| 359 | Barbra Streisand | Evergreen (Love Theme from, "A Star Is Born") | SME |
| 360 | Barbra Streisand | Guilty | SME |
| 361 | Barbra Streisand | Memory | SME |
| 362 | Barbra Streisand | My Heart Belongs to Me | SME |
| 363 | Barbra Streisand | New York State of Mind | SME |
| 364 | Barbra Streisand | Tell Him (Duet with Barbra Streisand) | SME |
| 365 | Barbra Streisand | The Way We Were | SME |
| 366 | Barbra Streisand | You Don't Bring Me Flowers | SME |
| 367 | Barry Manilow | All The Time | SME |
| 368 | Barry Manilow | Beautiful Music | SME |
| 369 | Barry Manilow | Can't Smile Without You | SME |
| 370 | Barry Manilow | Copacabana (At the Copa) (The 1993 Remix) | SME |
| 371 | Barry Manilow | Could It Be Magic | SME |
| 372 | Barry Manilow | Daybreak | SME |
| 373 | Barry Manilow | Even Now | SME |
| 374 | Barry Manilow | I Write The Songs | SME |
| 375 | Barry Manilow | It's A Miracle | SME |
| 376 | Barry Manilow | Looks Like We Made It | SME |
| 377 | Barry Manilow | Mandy | SME |
| 378 | Barry Manilow | New York City Rhythm | SME |
| 379 | Barry Manilow | Ready To Take A Chance Again | SME |
| 380 | Barry Manilow | Somewhere In The Night | SME |
| 381 | Barry Manilow | Weekend In New England | SME |
| 382 | Beyoncé | "Me, Myself And I" | SME |
| 383 | Beyoncé | ***Flawless (Explicit) | SME |
| 384 | Beyoncé | 1+1 | SME |
| 385 | Beyoncé | 6 Inch | SME |
| 386 | Beyoncé | 7/11 | SME |
| 387 | Beyoncé | All Night | SME |
| 388 | Beyoncé | Amor Gitano | SME |
| 389 | Beyoncé | At Last | SME |
| 390 | Beyoncé | Ave Maria | SME |
| 391 | Beyoncé | Baby Boy Medley (Audio from The Beyonce Experience Live) | SME |
| 392 | Beyoncé | Beautiful Liar | SME |
| 393 | Beyoncé | Beautiful Liar (Bello Embustero) (Spanish Version) | SME |
| 394 | Beyoncé | Beautiful Liar (Live Video PCM STEREO) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 395 | Beyoncé | Behind The Scenes: The Videos | SME |
| 396 | Beyoncé | Best Thing I Never Had | SME |
| 397 | Beyoncé | Blow | SME |
| 398 | Beyoncé | Blow Remix | SME |
| 399 | Beyoncé | Blue | SME |
| 400 | Beyoncé | Bonnie And Clyde Medley (Audio from The Beyonce Experience Live) | SME |
| 401 | Beyoncé | Broken-Hearted Girl | SME |
| 402 | Beyoncé | Check On It | SME |
| 403 | Beyoncé | Check On It / Bootylicious | SME |
| 404 | Beyoncé | Countdown | SME |
| 405 | Beyoncé | Crazy In Love | SME |
| 406 | Beyoncé | Crazy In Love Medley (Audio from The Beyonce Experience Live) | SME |
| 407 | Beyoncé | Daddy | SME |
| 408 | Beyoncé | Daddy Lessons | SME |
| 409 | Beyoncé | Dance for You | SME |
| 410 | Beyoncé | Dangerously In Love | SME |
| 411 | Beyoncé | Deja Vu | SME |
| 412 | Beyoncé | Deja Vu (Audio from The Beyonce Experience Live) | SME |
| 413 | Beyoncé | Disappear | SME |
| 414 | Beyoncé | Diva | SME |
| 415 | Beyoncé | Don't Hurt Yourself | SME |
| 416 | Beyoncé | Dreamgirls Medley (Audio from The Beyonce Experience Live) | SME |
| 417 | Beyoncé | Drunk in Love (Explicit) | SME |
| 418 | Beyoncé | Drunk in Love Remix | SME |
| 419 | Beyoncé | Ego | SME |
| 420 | Beyoncé | End of Time | SME |
| 421 | Beyoncé | Flawless Remix | SME |
| 422 | Beyoncé | Flaws and All | SME |
| 423 | Beyoncé | Flaws And All (Clean Live Video PCM STEREO) | SME |
| 424 | Beyoncé | Flaws and All (Video) | SME |
| 425 | Beyoncé | Formation | SME |
| 426 | Beyoncé | Forward | SME |
| 427 | Beyoncé | Freakum Dress | SME |
| 428 | Beyoncé | Freakum Dress (Audio from The Beyonce Experience Live) | SME |
| 429 | Beyoncé | Freedom | SME |
| 430 | Beyoncé | Get Me Bodied | SME |
| 431 | Beyoncé | Get Me Bodied (Album Version) | SME |
| 432 | Beyoncé | Get Me Bodied (Audio from The Beyonce Experience Live) | SME |
| 433 | Beyoncé | Green Light | SME |
| 434 | Beyoncé | Green Light (Freemasons Remix) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 435 | Beyoncé | Halo | SME |
| 436 | Beyoncé | Haunted (Explicit) | SME |
| 437 | Beyoncé | Heaven | SME |
| 438 | Beyoncé | Hello | SME |
| 439 | Beyoncé | Hold Up | SME |
| 440 | Beyoncé | Honesty | SME |
| 441 | Beyoncé | I AM…World Tour Chapter II | SME |
| 442 | Beyoncé | I AM…World Tour Chapter III | SME |
| 443 | Beyoncé | I AM…World Tour Chapter IV | SME |
| 444 | Beyoncé | I AM…World Tour Chapter V | SME |
| 445 | Beyoncé | I Care | SME |
| 446 | Beyoncé | I Miss You | SME |
| 447 | Beyoncé | I Was Here | SME |
| 448 | Beyoncé | If I Were a Boy | SME |
| 449 | Beyoncé | If I Were A Boy / You Oughta Know | SME |
| 450 | Beyoncé | Irreplaceable | SME |
| 451 | Beyoncé | Jealous | SME |
| 452 | Beyoncé | Kitty Kat (Album Version) | SME |
| 453 | Beyoncé | Lay Up Under Me | SME |
| 454 | Beyoncé | Listen | SME |
| 455 | Beyoncé | Listen (From the Motion Picture "Dreamgirls") | SME |
| 456 | Beyoncé | Love Drought | SME |
| 457 | Beyoncé | Love On Top | SME |
| 458 | Beyoncé | Me, Myself and I | SME |
| 459 | Beyoncé | Mic And A Light | SME |
| 460 | Beyoncé | Mine | SME |
| 461 | Beyoncé | Naughty Girl | SME |
| 462 | Beyoncé | Naughty Girl Medley (Audio from The Beyonce Experience Live) | SME |
| 463 | Beyoncé | No Angel | SME |
| 464 | Beyoncé | Party | SME |
| 465 | Beyoncé | Pray You Catch Me | SME |
| 466 | Beyoncé | Pretty Hurts | SME |
| 467 | Beyoncé | Radio | SME |
| 468 | Beyoncé | Rather Die Young | SME |
| 469 | Beyoncé | Resentment | SME |
| 470 | Beyoncé | Ring Off | SME |
| 471 | Beyoncé | Ring The Alarm | SME |
| 472 | Beyoncé | Ring The Alarm (Audio from The Beyonce Experience Live) | SME |
| 473 | Beyoncé | Rocket | SME |
| 474 | Beyoncé | Run the World (Girls) | SME |
| 475 | Beyoncé | Sandcastles | SME |
| 476 | Beyoncé | Satellites | SME |
| 477 | Beyoncé | Say My Name | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 478 | Beyoncé | Scene Eight: Satellites | SME |
| 479 | Beyoncé | Scene Six: Scared Of Lonely | SME |
| 480 | Beyoncé | Schoolin' Life | SME |
| 481 | Beyoncé | Single Ladies (Put a Ring On It) | SME |
| 482 | Beyoncé | Single Ladies Medley | SME |
| 483 | Beyoncé | Smash Into You | SME |
| 484 | Beyoncé | Sorry | SME |
| 485 | Beyoncé | Standing on the Sun Remix | SME |
| 486 | Beyoncé | Start Over | SME |
| 487 | Beyoncé | Suga Mama | SME |
| 488 | Beyoncé | Suga Mama (Audio from The Beyonce Experience Live) | SME |
| 489 | Beyoncé | Superpower | SME |
| 490 | Beyoncé | Sweet Dreams | SME |
| 491 | Beyoncé | Upgrade U | SME |
| 492 | Beyoncé | Upgrade U (Audio from The Beyonce Experience Live) | SME |
| 493 | Beyoncé | Video Mash Up | SME |
| 494 | Beyoncé | Video Phone | SME |
| 495 | Beyoncé | Why Don't You Love Me | SME |
| 496 | Beyoncé | Work It Out | SME |
| 497 | Beyoncé | XO | SME |
| 498 | Beyoncé | Year of 4 | SME |
| 499 | Beyoncé | Yoncé | SME |
| 500 | Beyoncé and  Shakira | Beautiful Liar (Freemasons Club Remix) | SME |
| 501 | Beyoncé and Walter Williams, Sr. (of The O'Jays) | He Still Loves Me | SME |
| 502 | Beyoncé ft. Bun B, Slim Thug | Check On It (Video) | SME |
| 503 | Beyoncé ft. Jay-Z | Deja Vu (Album Version) | SME |
| 504 | Beyoncé ft. Jay-Z | Deja Vu (Freemasons Radio Mix) | SME |
| 505 | Beyoncé ft. Jay-Z | Upgrade U (Album Version) | SME |
| 506 | Beyoncé ft. Jay-Z | Welcome To Hollywood (Album Version) | SME |
| 507 | Beyoncé ft. Jay-Z | Welcome To Hollywood (Audio from The Beyonce Experience Live) | SME |
| 508 | Beyoncé, Soulja Boy Tell 'Em, Destiny's Child | Destiny's Child Medley (Audio from The Beyonce Experience Live) | SME |
| 509 | Big Brother & The Holding Company | All Is Loneliness | SME |
| 510 | Big Brother & The Holding Company | Ball and Chain | SME |
| 511 | Big Brother & The Holding Company | Be a Brother | SME |
| 512 | Big Brother & The Holding Company | Blindman | SME |
| 513 | Big Brother & The Holding Company | Buried Alive In the Blues | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 514 | Big Brother & The Holding Company | Bye, Bye Baby | SME |
| 515 | Big Brother & The Holding Company | Call On Me | SME |
| 516 | Big Brother & The Holding Company | Catch Me Daddy | SME |
| 517 | Big Brother & The Holding Company | Caterpillar | SME |
| 518 | Big Brother & The Holding Company | Combination Of The Two | SME |
| 519 | Big Brother & The Holding Company | Coo Coo | SME |
| 520 | Big Brother & The Holding Company | Down On Me | SME |
| 521 | Big Brother & The Holding Company | Easy Rider | SME |
| 522 | Big Brother & The Holding Company | Ego Rock | SME |
| 523 | Big Brother & The Holding Company | Farewell Song | SME |
| 524 | Big Brother & The Holding Company | Flower In The Sun | SME |
| 525 | Big Brother & The Holding Company | I Need a Man to Love | SME |
| 526 | Big Brother & The Holding Company | I'll Change Your Flat Tire, Merle | SME |
| 527 | Big Brother & The Holding Company | Intruder | SME |
| 528 | Big Brother & The Holding Company | It's A Deal | SME |
| 529 | Big Brother & The Holding Company | Light Is Faster Than Sound | SME |
| 530 | Big Brother & The Holding Company | Magic of Love | SME |
| 531 | Big Brother & The Holding Company | Misery 'N | SME |
| 532 | Big Brother & The Holding Company | Nu Boogaloo Jam | SME |
| 533 | Big Brother & The Holding Company | Oh, Sweet Mary | SME |
| 534 | Big Brother & The Holding Company | Piece Of My Heart | SME |
| 535 | Big Brother & The Holding Company | Promise Her Anything but Give Her Arpeggio | SME |
| 536 | Big Brother & The Holding Company | Roadblock | SME |
| 537 | Big Brother & The Holding Company | Summertime | SME |
| 538 | Big Brother & The Holding Company | The Last Time | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 539 | Big Brother & The Holding Company | Turtle Blues | SME |
| 540 | Big Brother & The Holding Company | Women Is Losers | SME |
| 541 | Big Brother & The Holding Company | You've Been Talkin' 'Bout Me Baby | SME |
| 542 | Big Time Rush | Big Night | SME |
| 543 | Big Time Rush | Boyfriend | SME |
| 544 | Big Time Rush | City Is Ours | SME |
| 545 | Big Time Rush | Nothing Even Matters | SME |
| 546 | Big Time Rush | Til I Forget About You | SME |
| 547 | Big Time Rush | Worldwide | SME |
| 548 | Billy Joel | An Innocent Man (Audio) | SME |
| 549 | Billy Joel | Careless Talk (Audio) | SME |
| 550 | Billy Joel | Christie Lee (Audio) | SME |
| 551 | Billy Joel | Easy Money (Audio) | SME |
| 552 | Billy Joel | Keeping the Faith | SME |
| 553 | Billy Joel | Leave a Tender Moment Alone | SME |
| 554 | Billy Joel | Tell Her About It | SME |
| 555 | Billy Joel | This Night (Audio) | SME |
| 556 | Billy Joel | Uptown Girl | SME |
| 557 | Billy Ocean | Caribbean Queen (No More Love On the Run) | SME |
| 558 | Billy Ocean | Get Outta My Dreams, Get Into My Car | SME |
| 559 | Billy Ocean | Here's To You | SME |
| 560 | Billy Ocean | Licence To Chill | SME |
| 561 | Billy Ocean | Love Zone | SME |
| 562 | Billy Ocean | Loverboy | SME |
| 563 | Billy Ocean | Mystery Lady | SME |
| 564 | Billy Ocean | Suddenly | SME |
| 565 | Billy Ocean | Tear Down These Walls | SME |
| 566 | Billy Ocean | The Colour Of Love | SME |
| 567 | Billy Ocean | There'll Be Sad Songs (To Make You Cry) | SME |
| 568 | Billy Ocean | When the Going Gets Tough, the Tough Get Going | SME |
| 569 | Bob Dylan | A Hard Rain's A-Gonna Fall | SME |
| 570 | Bob Dylan | Absolutely Sweet Marie | SME |
| 571 | Bob Dylan | Alberta #1 | SME |
| 572 | Bob Dylan | All Along the Watchtower | SME |
| 573 | Bob Dylan | All I Really Want to Do | SME |
| 574 | Bob Dylan | All the Tired Horses | SME |
| 575 | Bob Dylan | All The Way | SME |
| 576 | Bob Dylan | Are You Ready | SME |
| 577 | Bob Dylan | Arthur McBride | SME |
| 578 | Bob Dylan | As I Went out One Morning | SME |
| 579 | Bob Dylan | As Time Goes By | SME |
| 580 | Bob Dylan | Baby, Let Me Follow You Down | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 581 | Bob Dylan | Ballad of a Thin Man | SME |
| 582 | Bob Dylan | Ballad of Hollis Brown | SME |
| 583 | Bob Dylan | Belle Isle | SME |
| 584 | Bob Dylan | Beyond Here Lies Nothin' (Explicit) | SME |
| 585 | Bob Dylan | Big Yellow Taxi | SME |
| 586 | Bob Dylan | Billy 1 | SME |
| 587 | Bob Dylan | Billy 4 | SME |
| 588 | Bob Dylan | Billy 7 | SME |
| 589 | Bob Dylan | Black Crow Blues | SME |
| 590 | Bob Dylan | Blackjack Davey | SME |
| 591 | Bob Dylan | Blood in My Eyes | SME |
| 592 | Bob Dylan | Blowin' in the Wind | SME |
| 593 | Bob Dylan | Blue Moon | SME |
| 594 | Bob Dylan | Bob Dylan's 115th Dream | SME |
| 595 | Bob Dylan | Bob Dylan's Blues | SME |
| 596 | Bob Dylan | Bob Dylan's Dream | SME |
| 597 | Bob Dylan | Boots of Spanish Leather | SME |
| 598 | Bob Dylan | Broke Down Engine | SME |
| 599 | Bob Dylan | Brownsville Girl | SME |
| 600 | Bob Dylan | Buckets of Rain | SME |
| 601 | Bob Dylan | Bunkhouse Theme | SME |
| 602 | Bob Dylan | Bye and Bye | SME |
| 603 | Bob Dylan | Can't Help Falling In Love | SME |
| 604 | Bob Dylan | Canadee-I-O | SME |
| 605 | Bob Dylan | Cantina Theme (Workin' for the Law) | SME |
| 606 | Bob Dylan | Changing of the Guards | SME |
| 607 | Bob Dylan | Chimes of Freedom | SME |
| 608 | Bob Dylan | Clean Cut Kid | SME |
| 609 | Bob Dylan | Come Rain or Come Shine | SME |
| 610 | Bob Dylan | Corrina, Corrina | SME |
| 611 | Bob Dylan | Covenant Woman | SME |
| 612 | Bob Dylan | Cry a While | SME |
| 613 | Bob Dylan | Day Of The Locusts | SME |
| 614 | Bob Dylan | Dear Landlord | SME |
| 615 | Bob Dylan | Death Is Not The End | SME |
| 616 | Bob Dylan | Delia | SME |
| 617 | Bob Dylan | Desolation Row | SME |
| 618 | Bob Dylan | Diamond Joe | SME |
| 619 | Bob Dylan | Don't Think Twice, It's All Right | SME |
| 620 | Bob Dylan | Down Along the Cove | SME |
| 621 | Bob Dylan | Down the Highway | SME |
| 622 | Bob Dylan | Drifter's Escape | SME |
| 623 | Bob Dylan | Duquesne Whistle | SME |
| 624 | Bob Dylan | Early Mornin' Rain | SME |

| | Artist | Track | Plaintiff Group |
|---|--------|-------|-----------------|
| 625 | Bob Dylan | Emotionally Yours | SME |
| 626 | Bob Dylan | Every Grain of Sand | SME |
| 627 | Bob Dylan | Everything Is Broken | SME |
| 628 | Bob Dylan | Father Of Night | SME |
| 629 | Bob Dylan | Final Theme | SME |
| 630 | Bob Dylan | Fixin' To Die | SME |
| 631 | Bob Dylan | Floater (Too Much to Ask) | SME |
| 632 | Bob Dylan | Forever Young | SME |
| 633 | Bob Dylan | Fourth Time Around | SME |
| 634 | Bob Dylan | Freight Train Blues | SME |
| 635 | Bob Dylan | Froggie Went a Courtin' | SME |
| 636 | Bob Dylan | From a Buick 6 | SME |
| 637 | Bob Dylan | Gates of Eden | SME |
| 638 | Bob Dylan | Girl from the North | SME |
| 639 | Bob Dylan | Girl from the North Country | SME |
| 640 | Bob Dylan | Going, Going, Gone | SME |
| 641 | Bob Dylan | Gospel Plow | SME |
| 642 | Bob Dylan | Gotta Serve Somebody | SME |
| 643 | Bob Dylan | Gotta Travel On | SME |
| 644 | Bob Dylan | Handy Dandy | SME |
| 645 | Bob Dylan | Hard Times | SME |
| 646 | Bob Dylan | Here Comes Santa Claus | SME |
| 647 | Bob Dylan | High Water (For Charley Patton) | SME |
| 648 | Bob Dylan | Highway 51 | SME |
| 649 | Bob Dylan | Highway 61 Revisited | SME |
| 650 | Bob Dylan | Honest with Me | SME |
| 651 | Bob Dylan | Honey, Just Allow Me One More Chance | SME |
| 652 | Bob Dylan | House of the Risin' Sun | SME |
| 653 | Bob Dylan | Hurricane | SME |
| 654 | Bob Dylan | I Am a Lonesome Hobo | SME |
| 655 | Bob Dylan | I Don't Believe You | SME |
| 656 | Bob Dylan | I Dreamed I Saw St. Augustine | SME |
| 657 | Bob Dylan | I Pity the Poor Immigrant | SME |
| 658 | Bob Dylan | I Shall Be Free | SME |
| 659 | Bob Dylan | I Shall be Free No. 10 | SME |
| 660 | Bob Dylan | I Threw It All Away | SME |
| 661 | Bob Dylan | I Want You | SME |
| 662 | Bob Dylan | I'll Be Your Baby Tonight | SME |
| 663 | Bob Dylan | I'll Remember You | SME |
| 664 | Bob Dylan | I'm A Fool To Want You | SME |
| 665 | Bob Dylan | Idiot Wind | SME |
| 666 | Bob Dylan | If Dogs Run Free | SME |
| 667 | Bob Dylan | If Not for You | SME |
| 668 | Bob Dylan | If You See Her, Say Hello | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 669 | Bob Dylan | In My Time Of Dyin' | SME |
| 670 | Bob Dylan | In the Garden | SME |
| 671 | Bob Dylan | Isis | SME |
| 672 | Bob Dylan | It Ain't Me Babe | SME |
| 673 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry | SME |
| 674 | Bob Dylan | It's All over Now, Baby Blue | SME |
| 675 | Bob Dylan | It's Alright, Ma (I'm Only Bleeding) | SME |
| 676 | Bob Dylan | It's Funny to Everyone but Me | SME |
| 677 | Bob Dylan | Jack-a-Roe | SME |
| 678 | Bob Dylan | Jim Jones | SME |
| 679 | Bob Dylan | Joey | SME |
| 680 | Bob Dylan | John Wesley Harding | SME |
| 681 | Bob Dylan | Jokerman | SME |
| 682 | Bob Dylan | Just Like a Woman | SME |
| 683 | Bob Dylan | Just Like Tom Thumb's Blues | SME |
| 684 | Bob Dylan | Knockin' On Heaven's Door | SME |
| 685 | Bob Dylan | Lay, Lady, Lay | SME |
| 686 | Bob Dylan | Leopard-Skin Pill-Box Hat | SME |
| 687 | Bob Dylan | Let It Be Me | SME |
| 688 | Bob Dylan | Let's Stick Together | SME |
| 689 | Bob Dylan | Lily Of The West | SME |
| 690 | Bob Dylan | Lily, Rosemary and the Jack of Hearts | SME |
| 691 | Bob Dylan | Little Maggie | SME |
| 692 | Bob Dylan | Little Sadie | SME |
| 693 | Bob Dylan | Lone Pilgrim | SME |
| 694 | Bob Dylan | Lonesome Day Blues | SME |
| 695 | Bob Dylan | Love Henry | SME |
| 696 | Bob Dylan | Love Minus Zero | SME |
| 697 | Bob Dylan | Maggie's Farm | SME |
| 698 | Bob Dylan | Main Title Theme (Billy) | SME |
| 699 | Bob Dylan | Make You Feel My Love | SME |
| 700 | Bob Dylan | Man in the Long Black Coat | SME |
| 701 | Bob Dylan | Man of Constant Sorrow | SME |
| 702 | Bob Dylan | Mary Ann | SME |
| 703 | Bob Dylan | Masters of War | SME |
| 704 | Bob Dylan | Meet Me in the Morning | SME |
| 705 | Bob Dylan | Melancholy Mood | SME |
| 706 | Bob Dylan | Mississippi | SME |
| 707 | Bob Dylan | Moonlight | SME |
| 708 | Bob Dylan | Most Likely You Go Your Way (And I'll Go Mine) | SME |
| 709 | Bob Dylan | Motorpsycho Nitemare | SME |
| 710 | Bob Dylan | Mozambique | SME |
| 711 | Bob Dylan | Mr. Bojangles | SME |
| 712 | Bob Dylan | Mr. Tambourine Man | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 713 | Bob Dylan | Must Be Santa | SME |
| 714 | Bob Dylan | My Back Pages | SME |
| 715 | Bob Dylan | My One and Only Love | SME |
| 716 | Bob Dylan | Nashville Skyline Rag | SME |
| 717 | Bob Dylan | New Morning | SME |
| 718 | Bob Dylan | New Pony | SME |
| 719 | Bob Dylan | Ninety Miles An Hour (Down a Dead End Street) | SME |
| 720 | Bob Dylan | No Time to Think | SME |
| 721 | Bob Dylan | North Country Blues | SME |
| 722 | Bob Dylan | Not Dark Yet | SME |
| 723 | Bob Dylan | Obviously 5 Believers | SME |
| 724 | Bob Dylan | Oh, Sister | SME |
| 725 | Bob Dylan | On a Night Like This | SME |
| 726 | Bob Dylan | On the Road Again | SME |
| 727 | Bob Dylan | One More Cup of Coffee | SME |
| 728 | Bob Dylan | One More Weekend | SME |
| 729 | Bob Dylan | One of Us Must Know (Sooner or Later) | SME |
| 730 | Bob Dylan | One Too Many Mornings | SME |
| 731 | Bob Dylan | Only a Pawn in Their Game | SME |
| 732 | Bob Dylan | Outlaw Blues | SME |
| 733 | Bob Dylan | Oxford Town | SME |
| 734 | Bob Dylan | Pledging My Time | SME |
| 735 | Bob Dylan | Po' Boy | SME |
| 736 | Bob Dylan | Political World | SME |
| 737 | Bob Dylan | Precious Angel | SME |
| 738 | Bob Dylan | Precious Memories | SME |
| 739 | Bob Dylan | Pressing On | SME |
| 740 | Bob Dylan | Pretty Peggy-O | SME |
| 741 | Bob Dylan | Queen Jane Approximately | SME |
| 742 | Bob Dylan | Ragged & Dirty | SME |
| 743 | Bob Dylan | Rainy Day Women #12 & 35 | SME |
| 744 | Bob Dylan | Restless Farewell | SME |
| 745 | Bob Dylan | River Theme | SME |
| 746 | Bob Dylan | Romance in Durango | SME |
| 747 | Bob Dylan | Sad Eyed Lady Of The Lowlands | SME |
| 748 | Bob Dylan | Sara | SME |
| 749 | Bob Dylan | Sarah Jane | SME |
| 750 | Bob Dylan | Saved | SME |
| 751 | Bob Dylan | Saving Grace | SME |
| 752 | Bob Dylan | See That My Grave Is Kept Clean | SME |
| 753 | Bob Dylan | SENOR (TALES OF YANKEE POWER) | SME |
| 754 | Bob Dylan | She Belongs to Me | SME |
| 755 | Bob Dylan | Shelter from the Storm | SME |
| 756 | Bob Dylan | Sign On the Window | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 757 | Bob Dylan | Silvio | SME |
| 758 | Bob Dylan | Simple Twist of Fate | SME |
| 759 | Bob Dylan | Sittin' on Top of the World | SME |
| 760 | Bob Dylan | Skylark | SME |
| 761 | Bob Dylan | Solid Rock | SME |
| 762 | Bob Dylan | Something's Burning, Baby | SME |
| 763 | Bob Dylan | Song to Woody | SME |
| 764 | Bob Dylan | Spanish Harlem Incident | SME |
| 765 | Bob Dylan | Spanish Is The Loving Tongue | SME |
| 766 | Bob Dylan | Stack a Lee | SME |
| 767 | Bob Dylan | Standing in the Doorway | SME |
| 768 | Bob Dylan | Stardust | SME |
| 769 | Bob Dylan | Step It up and Go | SME |
| 770 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again | SME |
| 771 | Bob Dylan | Subterranean Homesick Blues | SME |
| 772 | Bob Dylan | Sugar Baby | SME |
| 773 | Bob Dylan | Summer Days | SME |
| 774 | Bob Dylan | Sweetheart Like You | SME |
| 775 | Bob Dylan | Take a Message to Mary | SME |
| 776 | Bob Dylan | Take Me as I Am (Or Let Me Go) | SME |
| 777 | Bob Dylan | Talkin' New York | SME |
| 778 | Bob Dylan | Talkin' World War III Blues | SME |
| 779 | Bob Dylan | Tangled up in Blue | SME |
| 780 | Bob Dylan | Temporary Like Achilles | SME |
| 781 | Bob Dylan | The Ballad of Frankie Lee and Judas Priest | SME |
| 782 | Bob Dylan | The Ballad Of Ira Hayes | SME |
| 783 | Bob Dylan | The Boxer | SME |
| 784 | Bob Dylan | The Lonesome Death of Hattie Carroll | SME |
| 785 | Bob Dylan | The Man In Me | SME |
| 786 | Bob Dylan | The Original Mono Recordings Animated Product Shot | SME |
| 787 | Bob Dylan | The Times They Are A-Changin' | SME |
| 788 | Bob Dylan | The Wicked Messenger | SME |
| 789 | Bob Dylan | These Foolish Things | SME |
| 790 | Bob Dylan | Three Angels | SME |
| 791 | Bob Dylan | Thunder on the Mountain | SME |
| 792 | Bob Dylan | Tight Connection to My Heart (Has Anyone Seen My Love) | SME |
| 793 | Bob Dylan | Time Passes Slowly | SME |
| 794 | Bob Dylan | To Be Alone with You | SME |
| 795 | Bob Dylan | To Ramona | SME |
| 796 | Bob Dylan | Tombstone Blues | SME |
| 797 | Bob Dylan | Tomorrow Night | SME |
| 798 | Bob Dylan | Tonight I'll Be Staying Here with You | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 799 | Bob Dylan | Trouble | SME |
| 800 | Bob Dylan | True Love Tends to Forget | SME |
| 801 | Bob Dylan | Trust Yourself | SME |
| 802 | Bob Dylan | Turkey Chase | SME |
| 803 | Bob Dylan | Tweedle Dee & Tweedle Dum | SME |
| 804 | Bob Dylan | Two Soldiers | SME |
| 805 | Bob Dylan | Unbelievable | SME |
| 806 | Bob Dylan | Under The Red Sky | SME |
| 807 | Bob Dylan | Under Your Spell | SME |
| 808 | Bob Dylan | Visions of Johanna | SME |
| 809 | Bob Dylan | Watered-Down Love | SME |
| 810 | Bob Dylan | We Better Talk This Over | SME |
| 811 | Bob Dylan | Went To See The Gypsy | SME |
| 812 | Bob Dylan | What Can I Do for You? | SME |
| 813 | Bob Dylan | What'll I Do | SME |
| 814 | Bob Dylan | When the Deal Goes Down | SME |
| 815 | Bob Dylan | When the Night Comes Falling from the Sky | SME |
| 816 | Bob Dylan | When the Ship Comes In | SME |
| 817 | Bob Dylan | Where Are You Tonight? (Journey Through Dark Heat) | SME |
| 818 | Bob Dylan | Wigwam | SME |
| 819 | Bob Dylan | Winterlude | SME |
| 820 | Bob Dylan | With God on Our Side | SME |
| 821 | Bob Dylan | World Gone Wrong | SME |
| 822 | Bob Dylan | You Angel You | SME |
| 823 | Bob Dylan | You Wanna Ramble | SME |
| 824 | Bob Dylan | You're A Big Girl Now | SME |
| 825 | Bob Dylan | You're Gonna Make Me Lonesome When You Go | SME |
| 826 | Bob Dylan | You're Gonna Quit Me | SME |
| 827 | Bob Dylan | You're No Good | SME |
| 828 | Bob Dylan | Young At Heart | SME |
| 829 | Bob Dylan & The Band | Apple Suckling Tree | SME |
| 830 | Bob Dylan & The Band | Clothes Line Saga | SME |
| 831 | Bob Dylan & The Band | Crash on the Levee | SME |
| 832 | Bob Dylan & The Band | Goin' to Acapulco | SME |
| 833 | Bob Dylan & The Band | Lo and Behold! | SME |
| 834 | Bob Dylan & The Band | Nothing Was Delivered | SME |
| 835 | Bob Dylan & The Band | Odds and Ends | SME |
| 836 | Bob Dylan & The Band | Open the Door Homer | SME |
| 837 | Bob Dylan & The Band | Orange Juice Blues | SME |
| 838 | Bob Dylan & The Band | Please Mrs. Henry | SME |
| 839 | Bob Dylan & The Band | Tears of Rage | SME |
| 840 | Bob Dylan & The Band | This Wheel's On Fire | SME |
| 841 | Bob Dylan & The Band | Tiny Montgomery | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 842 | Bob Dylan & The Band | Too Much of Nothing | SME |
| 843 | Bob Dylan & The Band | Yea! Heavy and a Bottle of Bread | SME |
| 844 | Bob Dylan & The Band | You Ain't Goin' Nowhere | SME |
| 845 | Boston | A Man I'll Never Be | SME |
| 846 | Boston | Didn't Mean to Fall in Love | SME |
| 847 | Boston | Don't Look Back | SME |
| 848 | Boston | Foreplay / Long Time | SME |
| 849 | Boston | Hitch A Ride | SME |
| 850 | Boston | Livin' For You | SME |
| 851 | Boston | More Than a Feeling | SME |
| 852 | Boston | Party | SME |
| 853 | Boston | Peace of Mind | SME |
| 854 | Boston | Rock & Roll Band | SME |
| 855 | Boston | Smokin' | SME |
| 856 | Boston | Someone (2.0) | SME |
| 857 | Boston | Something About You | SME |
| 858 | Boston | You Gave up on Love (2.0) | SME |
| 859 | Brad Paisley | Remind Me | SME |
| 860 | Brandy | Sittin' Up In My Room | SME |
| 861 | Britney Spears | ...Baby One More Time | SME |
| 862 | Britney Spears | (Drop Dead) Beautiful | SME |
| 863 | Britney Spears | (You Drive Me) Crazy | SME |
| 864 | Britney Spears | Alien | SME |
| 865 | Britney Spears | Baby One More Time | SME |
| 866 | Britney Spears | Big Fat Bass | SME |
| 867 | Britney Spears | Body Ache | SME |
| 868 | Britney Spears | Born To Make You Happy | SME |
| 869 | Britney Spears | Boys | SME |
| 870 | Britney Spears | Boys (The Co-Ed Remix) | SME |
| 871 | Britney Spears | Brightest Morning Star | SME |
| 872 | Britney Spears | Chillin' With You | SME |
| 873 | Britney Spears | Chris Cox Megamix | SME |
| 874 | Britney Spears | Criminal | SME |
| 875 | Britney Spears | Do Somethin' | SME |
| 876 | Britney Spears | Don't Cry | SME |
| 877 | Britney Spears | Don't Keep Me Waiting | SME |
| 878 | Britney Spears | Don't Let Me Be The Last To Know | SME |
| 879 | Britney Spears | Everytime | SME |
| 880 | Britney Spears | Gasoline | SME |
| 881 | Britney Spears | He About To Lose Me | SME |
| 882 | Britney Spears | Hold It Against Me | SME |
| 883 | Britney Spears | Hold On Tight | SME |
| 884 | Britney Spears | How I Roll | SME |
| 885 | Britney Spears | I Wanna Go | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 886 | Britney Spears | I'm A Slave 4 U | SME |
| 887 | Britney Spears | Inside Out | SME |
| 888 | Britney Spears | It Should Be Easy | SME |
| 889 | Britney Spears | Lucky | SME |
| 890 | Britney Spears | Me Against the Music | SME |
| 891 | Britney Spears | My Prerogative | SME |
| 892 | Britney Spears | Now That I Found You | SME |
| 893 | Britney Spears | Oops!...I Did It Again | SME |
| 894 | Britney Spears | Outrageous | SME |
| 895 | Britney Spears | Overprotected | SME |
| 896 | Britney Spears | Passenger | SME |
| 897 | Britney Spears | Perfume | SME |
| 898 | Britney Spears | Perfume (The Dreaming Mix) | SME |
| 899 | Britney Spears | Seal It with a Kiss | SME |
| 900 | Britney Spears | Selfish | SME |
| 901 | Britney Spears | Sometimes | SME |
| 902 | Britney Spears | Stronger | SME |
| 903 | Britney Spears | Tik Tik Boom | SME |
| 904 | Britney Spears | Til It's Gone | SME |
| 905 | Britney Spears | Till The World Ends | SME |
| 906 | Britney Spears | Toxic | SME |
| 907 | Britney Spears | Trip to Your Heart | SME |
| 908 | Britney Spears | Trouble for Me | SME |
| 909 | Britney Spears | Up N' Down | SME |
| 910 | Britney Spears | Work Bitch (Explicit) | SME |
| 911 | Broken Bells | After the Disco | SME |
| 912 | Broken Bells | Control | SME |
| 913 | Broken Bells | Holding on for Life | SME |
| 914 | Broken Bells | Leave It Alone | SME |
| 915 | Bruce Springsteen | 4th of July, Asbury Park (Sandy) | SME |
| 916 | Bruce Springsteen | Atlantic City | SME |
| 917 | Bruce Springsteen | Badlands | SME |
| 918 | Bruce Springsteen | Better Days | SME |
| 919 | Bruce Springsteen | Blinded By The Light | SME |
| 920 | Bruce Springsteen | Bobby Jean | SME |
| 921 | Bruce Springsteen | Born in the U.S.A. | SME |
| 922 | Bruce Springsteen | Born to Run | SME |
| 923 | Bruce Springsteen | Brilliant Disguise | SME |
| 924 | Bruce Springsteen | Bruce Springsteen: The Album Collection (teaser) | SME |
| 925 | Bruce Springsteen | Countin' On A Miracle | SME |
| 926 | Bruce Springsteen | County Fair | SME |
| 927 | Bruce Springsteen | Cover Me | SME |
| 928 | Bruce Springsteen | Dancing In the Dark | SME |
| 929 | Bruce Springsteen | Darlington County | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 930 | Bruce Springsteen | Downbound Train | SME |
| 931 | Bruce Springsteen | For You | SME |
| 932 | Bruce Springsteen | Glory Days | SME |
| 933 | Bruce Springsteen | Human Touch | SME |
| 934 | Bruce Springsteen | Hungry Heart | SME |
| 935 | Bruce Springsteen | I'm Goin' Down | SME |
| 936 | BRUCE SPRINGSTEEN | I'm On Fire | SME |
| 937 | Bruce Springsteen | Jungleland | SME |
| 938 | Bruce Springsteen | Lonesome Day | SME |
| 939 | Bruce Springsteen | Missing | SME |
| 940 | Bruce Springsteen | My Hometown | SME |
| 941 | Bruce Springsteen | Nebraska | SME |
| 942 | Bruce Springsteen | No Surrender | SME |
| 943 | Bruce Springsteen | None But The Brave | SME |
| 944 | Bruce Springsteen | Rosalita (Come Out Tonight) | SME |
| 945 | Bruce Springsteen | Santa Claus Is Comin' to Town | SME |
| 946 | Bruce Springsteen | Secret Garden | SME |
| 947 | Bruce Springsteen | Spirit in the Night | SME |
| 948 | Bruce Springsteen | Streets of Philadelphia | SME |
| 949 | Bruce Springsteen | The Ghost of Tom Joad | SME |
| 950 | Bruce Springsteen | The Promised Land | SME |
| 951 | Bruce Springsteen | The River | SME |
| 952 | Bruce Springsteen | Thunder Road | SME |
| 953 | Bruce Springsteen | Thunder Road - The Song | SME |
| 954 | Bruce Springsteen | Tunnel of Love | SME |
| 955 | Bruce Springsteen | Viva Las Vegas | SME |
| 956 | Bruce Springsteen | Working on the Highway | SME |
| 957 | Bruce Springsteen & The E Street Band | American Skin (41 Shots) | SME |
| 958 | Bruce Springsteen & The E Street Band | Code Of Silence | SME |
| 959 | Bruce Springsteen & The E Street Band | Darkness on the Edge of Town | SME |
| 960 | Bruce Springsteen & The E Street Band | Land of Hope and Dreams | SME |
| 961 | Bruce Springsteen & The E Street Band | Trapped | SME |
| 962 | Bryson Tiller | 502 Come Up | SME |
| 963 | Bryson Tiller | Been That Way | SME |
| 964 | Bryson Tiller | Don't | SME |
| 965 | Bryson Tiller | Exchange | SME |
| 966 | Bryson Tiller | For However Long | SME |
| 967 | Bryson Tiller | Intro (Difference) | SME |
| 968 | Bryson Tiller | Let Em' Know | SME |
| 969 | Bryson Tiller | Open Interlude | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 970 | Bryson Tiller | Overtime | SME |
| 971 | Bryson Tiller | Rambo | SME |
| 972 | Bryson Tiller | Right My Wrongs | SME |
| 973 | Bryson Tiller | Sorry Not Sorry | SME |
| 974 | Bryson Tiller | Ten Nine Fourteen | SME |
| 975 | Bryson Tiller | The Sequence | SME |
| 976 | Bullet For My Valentine | 10 Years Today | SME |
| 977 | Bullet For My Valentine | 4 Words (To Choke Upon) | SME |
| 978 | Bullet For My Valentine | All These Things I Hate (Revolve Around Me) | SME |
| 979 | Bullet For My Valentine | Army of Noise | SME |
| 980 | Bullet For My Valentine | Bittersweet Memories | SME |
| 981 | Bullet For My Valentine | Breaking Point | SME |
| 982 | Bullet For My Valentine | Broken | SME |
| 983 | Bullet For My Valentine | Bullet TV Australia/New Zealand | SME |
| 984 | Bullet For My Valentine | Bullet TV Drinking | SME |
| 985 | Bullet For My Valentine | Bullet TV Japan | SME |
| 986 | Bullet For My Valentine | Bullet TV Travel To Oz | SME |
| 987 | Bullet For My Valentine | Cries In Vain | SME |
| 988 | Bullet For My Valentine | Curses | SME |
| 989 | Bullet For My Valentine | Dead To The World | SME |
| 990 | Bullet For My Valentine | Dirty Little Secret | SME |
| 991 | Bullet For My Valentine | Domination | SME |
| 992 | Bullet For My Valentine | Fever | SME |
| 993 | Bullet For My Valentine | Hand Of Blood | SME |
| 994 | Bullet For My Valentine | Hearts Burst Into Fire | SME |
| 995 | Bullet For My Valentine | Hell or High Water | SME |
| 996 | Bullet For My Valentine | Her Voice Resides | SME |
| 997 | Bullet For My Valentine | Hit The Floor | SME |
| 998 | Bullet For My Valentine | Intro | SME |
| 999 | Bullet For My Valentine | Just Another Star | SME |
| 1000 | Bullet For My Valentine | Leech (Explicit) | SME |
| 1001 | Bullet For My Valentine | Livin' Life (On the Edge of a Knife) (Explicit) | SME |
| 1002 | Bullet For My Valentine | Making of "The Last Fight" | SME |
| 1003 | Bullet For My Valentine | My Fist Your Mouth Her Scars | SME |
| 1004 | Bullet For My Valentine | No Control | SME |
| 1005 | Bullet For My Valentine | No Way Out | SME |
| 1006 | Bullet For My Valentine | Not Invincible | SME |
| 1007 | Bullet For My Valentine | P.O.W. | SME |
| 1008 | Bullet For My Valentine | Pariah | SME |
| 1009 | Bullet For My Valentine | Playing With Fire | SME |
| 1010 | Bullet For My Valentine | Riot (Explicit) | SME |
| 1011 | Bullet For My Valentine | Room 409 | SME |
| 1012 | Bullet For My Valentine | Saints & Sinners | SME |
| 1013 | Bullet For My Valentine | Scream Aim Fire (Explicit) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1014 | Bullet For My Valentine | Seven Days | SME |
| 1015 | Bullet For My Valentine | Skin | SME |
| 1016 | Bullet For My Valentine | Spit You Out | SME |
| 1017 | Bullet For My Valentine | Suffocating Under Words Of Sorrow (What Can I Do) | SME |
| 1018 | Bullet For My Valentine | Tears Don't Fall | SME |
| 1019 | Bullet For My Valentine | Tears Don't Fall (Part 2) | SME |
| 1020 | Bullet For My Valentine | Temper Temper | SME |
| 1021 | Bullet For My Valentine | The End (Explicit) | SME |
| 1022 | Bullet For My Valentine | The Harder the Heart (The Harder It Breaks) | SME |
| 1023 | Bullet For My Valentine | The Poison | SME |
| 1024 | Bullet For My Valentine | Truth Hurts | SME |
| 1025 | Bullet For My Valentine | V | SME |
| 1026 | Bullet For My Valentine | Venom | SME |
| 1027 | Bullet For My Valentine | Waking The Demon | SME |
| 1028 | Bullet For My Valentine | Welcome Home (Sanitarium) | SME |
| 1029 | Bullet For My Valentine | Whole Lotta Rosie | SME |
| 1030 | Bullet For My Valentine | Worthless | SME |
| 1031 | Bullet For My Valentine | You Want a Battle? (Here's a War) | SME |
| 1032 | Bullet For My Valentine | Your Betrayal | SME |
| 1033 | Cage The Elephant | Aberdeen | SME |
| 1034 | Cage The Elephant | Ain't No Rest For The Wicked | SME |
| 1035 | Cage The Elephant | Around My Head | SME |
| 1036 | Cage The Elephant | Back Against The Wall | SME |
| 1037 | Cage The Elephant | Back Stabbin' Betty | SME |
| 1038 | Cage The Elephant | Black Madonna | SME |
| 1039 | Cage The Elephant | Black Widow | SME |
| 1040 | Cage The Elephant | Broken Boy | SME |
| 1041 | Cage The Elephant | Carry Me In | SME |
| 1042 | Cage The Elephant | Cigarette Daydreams | SME |
| 1043 | Cage The Elephant | Cold Cold Cold | SME |
| 1044 | Cage The Elephant | Come a Little Closer | SME |
| 1045 | Cage The Elephant | Cry Baby | SME |
| 1046 | Cage The Elephant | Dance Dance | SME |
| 1047 | Cage The Elephant | Doctor Doctor Doctor Help Me Help Me Help Me | SME |
| 1048 | Cage The Elephant | Drones In The Valley | SME |
| 1049 | Cage The Elephant | Free Love | SME |
| 1050 | Cage The Elephant | Golden Brown | SME |
| 1051 | Cage The Elephant | Goodbye | SME |
| 1052 | Cage The Elephant | Halo | SME |
| 1053 | Cage The Elephant | House Of Glass | SME |
| 1054 | Cage The Elephant | How Are You True | SME |
| 1055 | Cage The Elephant | Hypocrite | SME |
| 1056 | Cage The Elephant | In One Ear | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1057 | Cage The Elephant | Instant Crush | SME |
| 1058 | Cage The Elephant | It's Just Forever | SME |
| 1059 | Cage The Elephant | James Brown | SME |
| 1060 | Cage The Elephant | Judas | SME |
| 1061 | Cage The Elephant | Lonesome Death Of Hattie Carroll | SME |
| 1062 | Cage The Elephant | Lotus | SME |
| 1063 | Cage The Elephant | Love's The Only Way | SME |
| 1064 | Cage The Elephant | Mess Around | SME |
| 1065 | Cage The Elephant | Night Running | SME |
| 1066 | Cage The Elephant | Portuguese Knife Fight | SME |
| 1067 | Cage The Elephant | Psycho Killer | SME |
| 1068 | Cage The Elephant | Punchin' Bag | SME |
| 1069 | Cage The Elephant | Ready To Let Go | SME |
| 1070 | Cage The Elephant | Right Before My Eyes | SME |
| 1071 | Cage The Elephant | Rubber Ball | SME |
| 1072 | Cage The Elephant | Shake Me Down | SME |
| 1073 | Cage The Elephant | Skin and Bones | SME |
| 1074 | Cage The Elephant | Social Cues | SME |
| 1075 | Cage The Elephant | Soil To The Sun | SME |
| 1076 | Cage The Elephant | Spiderhead | SME |
| 1077 | Cage The Elephant | Sweetie Little Jean | SME |
| 1078 | Cage The Elephant | Take It or Leave It | SME |
| 1079 | Cage The Elephant | Teeth | SME |
| 1080 | Cage The Elephant | Telescope | SME |
| 1081 | Cage The Elephant | That's Right | SME |
| 1082 | Cage The Elephant | The War Is Over | SME |
| 1083 | Cage The Elephant | Tiny Little Robots | SME |
| 1084 | Cage The Elephant | Tokyo Smoke | SME |
| 1085 | Cage The Elephant | Too Late To Say Goodbye | SME |
| 1086 | Cage The Elephant | Trouble | SME |
| 1087 | Cage The Elephant | What I'm Becoming | SME |
| 1088 | Cage The Elephant | Whole Wide World | SME |
| 1089 | Cake | Daria | SME |
| 1090 | Cake | Frank Sinatra | SME |
| 1091 | Cake | Friend Is A Four Letter Word | SME |
| 1092 | Cake | I Will Survive | SME |
| 1093 | Cake | Italian Leather Sofa | SME |
| 1094 | Cake | Nugget | SME |
| 1095 | Cake | Open Book | SME |
| 1096 | Cake | Perhaps, Perhaps, Perhaps | SME |
| 1097 | Cake | Sad Songs And Waltzes | SME |
| 1098 | Cake | Stickshifts And Safetybelts | SME |
| 1099 | Cake | The Distance | SME |
| 1100 | Calvin Harris | Awooga | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1101 | Calvin Harris | Bounce | SME |
| 1102 | Calvin Harris | Drinking from the Bottle (feat. Tinie Tempah) | SME |
| 1103 | Calvin Harris | Feel So Close | SME |
| 1104 | Calvin Harris | Green Valley | SME |
| 1105 | Calvin Harris | I Need Your Love | SME |
| 1106 | Calvin Harris | Iron | SME |
| 1107 | Calvin Harris | Let's Go | SME |
| 1108 | Calvin Harris | Mansion | SME |
| 1109 | Calvin Harris | School | SME |
| 1110 | Calvin Harris | Sweet Nothing | SME |
| 1111 | Calvin Harris | Thinking About You (feat. Ayah Marar) | SME |
| 1112 | Carrie Underwood | All-American Girl | SME |
| 1113 | Carrie Underwood | Before He Cheats | SME |
| 1114 | Carrie Underwood | Blown Away | SME |
| 1115 | Carrie Underwood | Cowboy Casanova | SME |
| 1116 | Carrie Underwood | Cupid's Got a Shotgun | SME |
| 1117 | Carrie Underwood | Do You Think About Me | SME |
| 1118 | Carrie Underwood | Don't Forget To Remember Me | SME |
| 1119 | Carrie Underwood | Forever Changed | SME |
| 1120 | Carrie Underwood | Good Girl | SME |
| 1121 | Carrie Underwood | Good In Goodbye | SME |
| 1122 | Carrie Underwood | How Great Thou Art (with Vince Gill) | SME |
| 1123 | Carrie Underwood | I Told You So | SME |
| 1124 | Carrie Underwood | Inside Your Heaven | SME |
| 1125 | Carrie Underwood | Jesus, Take The Wheel | SME |
| 1126 | Carrie Underwood | Just a Dream | SME |
| 1127 | Carrie Underwood | Last Name | SME |
| 1128 | Carrie Underwood | Leave Love Alone | SME |
| 1129 | Carrie Underwood | Little Toy Guns | SME |
| 1130 | Carrie Underwood | Mama's Song | SME |
| 1131 | Carrie Underwood | Nobody Ever Told You | SME |
| 1132 | Carrie Underwood | One Way Ticket | SME |
| 1133 | Carrie Underwood | See You Again | SME |
| 1134 | Carrie Underwood | So Small | SME |
| 1135 | Carrie Underwood | Something in the Water (Audio) | SME |
| 1136 | Carrie Underwood | Temporary Home | SME |
| 1137 | Carrie Underwood | Thank God For Hometowns | SME |
| 1138 | Carrie Underwood | Two Black Cadillacs | SME |
| 1139 | Carrie Underwood | Undo It | SME |
| 1140 | Carrie Underwood | Wasted | SME |
| 1141 | Carrie Underwood | Who Are You | SME |
| 1142 | Carrie Underwood | Wine After Whiskey | SME |
| 1143 | Cee-Lo | All Day Love Affair | SME |
| 1144 | Cee-Lo | Bad Mutha | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1145 | Cee-Lo | Bass Head Jazz | SME |
| 1146 | Cee-Lo | Closet Freak | SME |
| 1147 | Cee-Lo | Country Love | SME |
| 1148 | Cee-Lo | Gettin' Grown | SME |
| 1149 | Cee-Lo | Glockappella | SME |
| 1150 | Cee-Lo | Medieval Times (Great Pretender) | SME |
| 1151 | Cee-Lo | One For The Road (Explicit) | SME |
| 1152 | Cee-Lo | Scrap Metal | SME |
| 1153 | Cee-Lo | Sometimes | SME |
| 1154 | Cee-Lo | Spend The Night In Your Mind | SME |
| 1155 | Cee-Lo | Under Tha Influence (Follow Me) | SME |
| 1156 | Cee-Lo Featuring Jazze Pha & Menta Malone | My Kind Of People | SME |
| 1157 | Cee-Lo Featuring Ludacris | Childz Play | SME |
| 1158 | Cee-Lo Featuring Timbaland | I'll Be Around | SME |
| 1159 | Céline Dion | (If There Was) Any Other Way | SME |
| 1160 | Céline Dion | (You Make Me Feel Like) A Natural Woman | SME |
| 1161 | Céline Dion | A cause | SME |
| 1162 | Céline Dion | A Mother's Prayer | SME |
| 1163 | Céline Dion | A New Day Has Come | SME |
| 1164 | Céline Dion | A quatre pas d'ici | SME |
| 1165 | Céline Dion | A Song for You | SME |
| 1166 | Céline Dion | A World to Believe In | SME |
| 1167 | Céline Dion | Adeste Fideles (O Come All Ye Faithful) | SME |
| 1168 | Céline Dion | All By Myself | SME |
| 1169 | Céline Dion | Alone | SME |
| 1170 | Céline Dion | Amar haciendo el amor | SME |
| 1171 | Céline Dion | Another Year Has Gone By | SME |
| 1172 | Céline Dion | Apprends-moi | SME |
| 1173 | Céline Dion | At Last | SME |
| 1174 | Céline Dion | Aún existe amor | SME |
| 1175 | Céline Dion | Ave Maria | SME |
| 1176 | Céline Dion | Avec toi | SME |
| 1177 | Céline Dion | Baby Close Your Eyes | SME |
| 1178 | Céline Dion | Be the Man (On This Night) | SME |
| 1179 | Céline Dion | Beautiful Boy | SME |
| 1180 | Céline Dion | Because You Loved Me | SME |
| 1181 | Céline Dion | Berceuse | SME |
| 1182 | Céline Dion | Billy | SME |
| 1183 | Céline Dion | Blue Christmas | SME |
| 1184 | Céline Dion | Brahms' Lullaby | SME |
| 1185 | Céline Dion | C'est pour toi | SME |
| 1186 | Céline Dion | Call the Man | SME |
| 1187 | Céline Dion | Can't Fight the Feelin' | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1188 | Céline Dion | Cherche encore | SME |
| 1189 | Céline Dion | Christmas Eve | SME |
| 1190 | Céline Dion | Come to Me | SME |
| 1191 | Céline Dion | Comment t'aimer | SME |
| 1192 | Céline Dion | Contre nature | SME |
| 1193 | Céline Dion | Coulda Woulda Shoulda | SME |
| 1194 | Céline Dion | D'amour Or D'amitie | SME |
| 1195 | Céline Dion | Dans un autre monde | SME |
| 1196 | Céline Dion | Declaration of Love | SME |
| 1197 | Céline Dion | Des mots qui sonnent | SME |
| 1198 | Céline Dion | Destin | SME |
| 1199 | Céline Dion | Destin (Live à Paris 1995) | SME |
| 1200 | Céline Dion | Did You Give Enough Love | SME |
| 1201 | Céline Dion | Don't Save It All for Christmas Day | SME |
| 1202 | Céline Dion | Dreamin' of You | SME |
| 1203 | Céline Dion | Du soleil au coeur | SME |
| 1204 | Céline Dion | En attendant ses pas | SME |
| 1205 | Céline Dion | Et je t'aime encore | SME |
| 1206 | Céline Dion | Et s'il n'en restait qu'une (je serais celle-là) | SME |
| 1207 | Céline Dion | Everybody's Talkin' My Baby Down | SME |
| 1208 | Céline Dion | Eyes on Me | SME |
| 1209 | Céline Dion | Fade Away | SME |
| 1210 | Céline Dion | Faith | SME |
| 1211 | Céline Dion | Falling Into You | SME |
| 1212 | Céline Dion | Feliz Navidad | SME |
| 1213 | Céline Dion | Femme comme chacune | SME |
| 1214 | Céline Dion | Fly | SME |
| 1215 | Céline Dion | Forget Me Not | SME |
| 1216 | Céline Dion | Goodbye's (The Saddest Word) | SME |
| 1217 | Céline Dion | Halfway To Heaven | SME |
| 1218 | Céline Dion | Happy Xmas (War Is Over) | SME |
| 1219 | Céline Dion | Have A Heart | SME |
| 1220 | Céline Dion | Have You Ever Been In Love | SME |
| 1221 | Céline Dion | I Believe In You | SME |
| 1222 | Céline Dion | I Don't Know | SME |
| 1223 | Céline Dion | I Drove All Night | SME |
| 1224 | Céline Dion | I Feel Too Much | SME |
| 1225 | Céline Dion | I Got Nothin' Left | SME |
| 1226 | Céline Dion | I Hate You Then I Love You (Duet with Luciano Pavarotti) | SME |
| 1227 | Céline Dion | I Know What Love Is | SME |
| 1228 | Céline Dion | I Love You | SME |
| 1229 | Céline Dion | I Love You Goodbye | SME |
| 1230 | Céline Dion | I Remember L.A. | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 1231 | Céline Dion | I Surrender | SME |
| 1232 | Céline Dion | I Want You To Need Me | SME |
| 1233 | Céline Dion | I'm Alive | SME |
| 1234 | Céline Dion | I'm Loving Every Moment With You | SME |
| 1235 | Céline Dion | If I Could | SME |
| 1236 | Céline Dion | If I Were You | SME |
| 1237 | Céline Dion | If Love Is Out Of The Question | SME |
| 1238 | Céline Dion | If That's What It Takes | SME |
| 1239 | Céline Dion | If Walls Could Talk | SME |
| 1240 | Céline Dion | If We Could Start Over | SME |
| 1241 | Céline Dion | If You Asked Me To | SME |
| 1242 | Céline Dion | If You Could See Me Now | SME |
| 1243 | Céline Dion | Immensité | SME |
| 1244 | Céline Dion | Immortality | SME |
| 1245 | Céline Dion | In His Touch | SME |
| 1246 | Céline Dion | In Some Small Way | SME |
| 1247 | Céline Dion | Incognito | SME |
| 1248 | Céline Dion | It's All Coming Back to Me Now | SME |
| 1249 | Céline Dion | J'ai besoin d'un chum | SME |
| 1250 | Céline Dion | J'attendais | SME |
| 1251 | Céline Dion | J'attendais (Live à Paris 1995) | SME |
| 1252 | Céline Dion | J'irai où tu iras | SME |
| 1253 | Céline Dion | Je chanterai | SME |
| 1254 | Céline Dion | Je cherche l'ombre | SME |
| 1255 | Céline Dion | Je crois toi | SME |
| 1256 | Céline Dion | Je Danse Dans Ma Tête | SME |
| 1257 | Céline Dion | Je lui dirai | SME |
| 1258 | Céline Dion | Je ne suis pas celle | SME |
| 1259 | Céline Dion | Je Ne Veux Pas | SME |
| 1260 | Céline Dion | Je ne vous oublie pas | SME |
| 1261 | Céline Dion | Je sais pas | SME |
| 1262 | Céline Dion | Je sais pas (Live à Paris 1995) | SME |
| 1263 | Céline Dion | Just a Little Bit of Love | SME |
| 1264 | Céline Dion | Just Walk Away | SME |
| 1265 | Céline Dion | L'abandon | SME |
| 1266 | Céline Dion | L'amour existe encore | SME |
| 1267 | Céline Dion | La diva | SME |
| 1268 | Céline Dion | La memoire d'Abraham | SME |
| 1269 | Céline Dion | La religieuse | SME |
| 1270 | Céline Dion | Le ballet | SME |
| 1271 | Céline Dion | Le ballet (Live à Paris 1995) | SME |
| 1272 | Céline Dion | Le blues du businessman | SME |
| 1273 | Céline Dion | Le fils de Superman | SME |
| 1274 | Céline Dion | Le loup, la biche et le chevalier (une chanson douce) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1275 | Céline Dion | Le Monde Est Stone | SME |
| 1276 | Céline Dion | Le temps qui compte | SME |
| 1277 | Céline Dion | Le vol d'un ange | SME |
| 1278 | Céline Dion | Les chemins de ma maison | SME |
| 1279 | Céline Dion | Les Cloches du Hameau | SME |
| 1280 | Céline Dion | Les derniers seront les premiers | SME |
| 1281 | Céline Dion | Les oiseaux du bonheur | SME |
| 1282 | Céline Dion | Les paradis | SME |
| 1283 | Céline Dion | Les Uns Contre Les Autres | SME |
| 1284 | Céline Dion | Let's Talk About Love | SME |
| 1285 | Céline Dion | Lettre de George Sand à Alfred de Musset | SME |
| 1286 | Céline Dion | Little Bit of Love | SME |
| 1287 | Céline Dion | Love By Another Name | SME |
| 1288 | Céline Dion | Love Can Move Mountains | SME |
| 1289 | Céline Dion | Love Doesn't Ask Why | SME |
| 1290 | Céline Dion | Love Is All We Need | SME |
| 1291 | Céline Dion | Love Is On the Way | SME |
| 1292 | Céline Dion | Lovin' Proof | SME |
| 1293 | Céline Dion | Make You Happy | SME |
| 1294 | Céline Dion | Mélanie | SME |
| 1295 | Céline Dion | Miles to Go (Before I Sleep) | SME |
| 1296 | Céline Dion | Miracle | SME |
| 1297 | Céline Dion | Misled | SME |
| 1298 | Céline Dion | Mon ami m'a quittée | SME |
| 1299 | Céline Dion | Mon homme | SME |
| 1300 | Céline Dion | Mon rêve de toujours | SME |
| 1301 | Céline Dion | My Heart Will Go On | SME |
| 1302 | Céline Dion | My Heart Will Go On (Love Theme from "Titanic") | SME |
| 1303 | Céline Dion | My Love | SME |
| 1304 | Céline Dion | My Precious One | SME |
| 1305 | Céline Dion | Naked | SME |
| 1306 | Céline Dion | Nature Boy | SME |
| 1307 | Céline Dion | Ne bouge pas | SME |
| 1308 | Céline Dion | Ne Partez Pas Sans Moi (Winner of 1988 Eurovision Song Contest) | SME |
| 1309 | Céline Dion | New Dawn | SME |
| 1310 | Céline Dion | Next Plane Out | SME |
| 1311 | Céline Dion | No Living Without Loving You | SME |
| 1312 | Céline Dion | Nothing Broken But My Heart | SME |
| 1313 | Céline Dion | O Holy Night | SME |
| 1314 | Céline Dion | On ne change pas | SME |
| 1315 | Céline Dion | On s'est aimé à cause | SME |
| 1316 | Céline Dion | One Heart | SME |
| 1317 | Céline Dion | Only One Road | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1318 | Céline Dion | Oxygène | SME |
| 1319 | Céline Dion | Papillon | SME |
| 1320 | Céline Dion | Partout Je Vois | SME |
| 1321 | Céline Dion | Piaf chanterait du rock | SME |
| 1322 | Céline Dion | Pour que tu m'aimes encore | SME |
| 1323 | Céline Dion | Prayer | SME |
| 1324 | Céline Dion | Prière païenne | SME |
| 1325 | Céline Dion | Quand on n'a que l'amour | SME |
| 1326 | Céline Dion | Quelqu'un qui j'aime, quelqu'un qui m'aime | SME |
| 1327 | Céline Dion | Rain, Tax (It's Inevitable) | SME |
| 1328 | Céline Dion | Real Emotion | SME |
| 1329 | Céline Dion | Refuse to Dance | SME |
| 1330 | Céline Dion | Regarde-moi | SME |
| 1331 | Céline Dion | Reveal | SME |
| 1332 | Céline Dion | Rien n'est vraiment fini | SME |
| 1333 | Céline Dion | Right In Front of You | SME |
| 1334 | Céline Dion | Right Next to the Right One | SME |
| 1335 | Céline Dion | River Deep, Mountain High | SME |
| 1336 | Céline Dion | S'il suffisait d'aimer | SME |
| 1337 | Céline Dion | Seduces Me | SME |
| 1338 | Céline Dion | Shadow of Love | SME |
| 1339 | Céline Dion | Show Some Emotion | SME |
| 1340 | Céline Dion | Si j'étais quelqu'un | SME |
| 1341 | Céline Dion | Skies of L.A. | SME |
| 1342 | Céline Dion | Sleep Tight | SME |
| 1343 | Céline Dion | Sorry for Love | SME |
| 1344 | Céline Dion | Stand By Your Side | SME |
| 1345 | Céline Dion | Super Love | SME |
| 1346 | Céline Dion | Sur le même bateau | SME |
| 1347 | Céline Dion | Surprise Surprise | SME |
| 1348 | Céline Dion | Taking Chances | SME |
| 1349 | Céline Dion | Tellement j'ai d'amour pour toi | SME |
| 1350 | Céline Dion | Ten Days | SME |
| 1351 | Céline Dion | Terre | SME |
| 1352 | Céline Dion | That's Just the Woman in Me | SME |
| 1353 | Céline Dion | That's the Way It Is | SME |
| 1354 | Céline Dion | The Christmas Song (Chestnuts Roasting on an Open Fire) | SME |
| 1355 | Céline Dion | The Colour of My Love | SME |
| 1356 | Céline Dion | The First Time Ever I Saw Your Face | SME |
| 1357 | Céline Dion | The Greatest Reward | SME |
| 1358 | Céline Dion | The Last To Know | SME |
| 1359 | Céline Dion | The Magic of Christmas Day (God Bless Us Everyone) | SME |
| 1360 | Céline Dion | The Power Of Love | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1361 | Céline Dion | The Prayer | SME |
| 1362 | Céline Dion | The Reason | SME |
| 1363 | Céline Dion | Then You Look At Me | SME |
| 1364 | Céline Dion | These Are the Special Times | SME |
| 1365 | Céline Dion | Think Twice | SME |
| 1366 | Céline Dion | This Time | SME |
| 1367 | Céline Dion | To Love You More | SME |
| 1368 | Céline Dion | Tous les blues sont écrits pour toi | SME |
| 1369 | Céline Dion | Tout l'or des hommes | SME |
| 1370 | Céline Dion | Treat Her Like a Lady | SME |
| 1371 | Céline Dion | Trois Heures Vingt | SME |
| 1372 | Céline Dion | Tu nages | SME |
| 1373 | Céline Dion | Un amour pour moi | SME |
| 1374 | Céline Dion | Un Garcon Pas Comme Les Autres (Ziggy) | SME |
| 1375 | Céline Dion | Unison | SME |
| 1376 | Céline Dion | Us | SME |
| 1377 | Céline Dion | Visa pour les beaux jours | SME |
| 1378 | Céline Dion | Vole | SME |
| 1379 | Céline Dion | Vole (Live à Paris 1995) | SME |
| 1380 | Céline Dion | Water from the Moon | SME |
| 1381 | Céline Dion | What a Wonderful World | SME |
| 1382 | Céline Dion | When I Fall In Love | SME |
| 1383 | Céline Dion | When I Need You | SME |
| 1384 | Céline Dion | When the Wrong One Loves You Right | SME |
| 1385 | Céline Dion | Where Does My Heart Beat Now | SME |
| 1386 | Céline Dion | Where Is the Love | SME |
| 1387 | Céline Dion | Why Oh Why | SME |
| 1388 | Céline Dion | With This Tear | SME |
| 1389 | Céline Dion | You And I | SME |
| 1390 | Céline Dion | Your Light | SME |
| 1391 | Céline Dion | Ziggy (Un garçon pas comme les autres) | SME |
| 1392 | Céline Dion | Zora sourit | SME |
| 1393 | Cher Lloyd | Alone With Me | SME |
| 1394 | Cher Lloyd | Bind Your Love | SME |
| 1395 | Cher Lloyd | Dirty Love | SME |
| 1396 | Cher Lloyd | Goodnight | SME |
| 1397 | Cher Lloyd | Human | SME |
| 1398 | Cher Lloyd | I Wish | SME |
| 1399 | Cher Lloyd | Just Be Mine | SME |
| 1400 | Cher Lloyd | Killin' It | SME |
| 1401 | Cher Lloyd | M.F.P.O.T.Y. (Explicit) | SME |
| 1402 | Cher Lloyd | Sirens | SME |
| 1403 | Cher Lloyd | Sweet Despair | SME |
| 1404 | Chipmunk | Champion (Explicit) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1405 | Chris Brown | 2012 | SME |
| 1406 | Chris Brown | 101 (Interlude) | SME |
| 1407 | Chris Brown | 4 Years Old | SME |
| 1408 | Chris Brown | Add Me In | SME |
| 1409 | Chris Brown | Ain't No Way (You Won't Love Me) | SME |
| 1410 | Chris Brown | All I Want (Explicit) | SME |
| 1411 | Chris Brown | All On Me | SME |
| 1412 | Chris Brown | Anyway | SME |
| 1413 | Chris Brown | Ayo | SME |
| 1414 | Chris Brown | Back To Love | SME |
| 1415 | Chris Brown | Back To Sleep | SME |
| 1416 | Chris Brown | Back To Sleep REMIX | SME |
| 1417 | Chris Brown | Banjo (Explicit) | SME |
| 1418 | Chris Brown | Bassline | SME |
| 1419 | Chris Brown | Better | SME |
| 1420 | Chris Brown | Biggest Fan | SME |
| 1421 | Chris Brown | Bitches N Marijuana (Explicit) | SME |
| 1422 | Chris Brown | Bite My Tongue | SME |
| 1423 | Chris Brown | Blood On My Hands | SME |
| 1424 | Chris Brown | Blow It In The Wind | SME |
| 1425 | Chris Brown | Blue Jeans | SME |
| 1426 | Chris Brown | Body Shots | SME |
| 1427 | Chris Brown | Bomb | SME |
| 1428 | Chris Brown | BP / No Judgement (Explicit) | SME |
| 1429 | Chris Brown | Bunkin' | SME |
| 1430 | Chris Brown | Came To Do | SME |
| 1431 | Chris Brown | Cheetah | SME |
| 1432 | Chris Brown | Chris Brown On Tour | SME |
| 1433 | Chris Brown | Come Together | SME |
| 1434 | Chris Brown | Confidence | SME |
| 1435 | Chris Brown | Covered In You | SME |
| 1436 | Chris Brown | Crawl | SME |
| 1437 | Chris Brown | D.G.I.F.U. (Explicit) | SME |
| 1438 | Chris Brown | Damage | SME |
| 1439 | Chris Brown | Day One | SME |
| 1440 | Chris Brown | Dear God | SME |
| 1441 | Chris Brown | Deuces | SME |
| 1442 | Chris Brown | Discover | SME |
| 1443 | Chris Brown | Do Better | SME |
| 1444 | Chris Brown | Don't Be Gone Too Long | SME |
| 1445 | Chris Brown | Don't Check On Me | SME |
| 1446 | Chris Brown | Don't Judge Me | SME |
| 1447 | Chris Brown | Don't Think They Know | SME |
| 1448 | Chris Brown | Don't Wake Me Up | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1449 | Chris Brown | Down | SME |
| 1450 | Chris Brown | Drown In It | SME |
| 1451 | Chris Brown | Drunk Texting | SME |
| 1452 | Chris Brown | Early 2K (Explicit) | SME |
| 1453 | Chris Brown | Emerald / Burgundy (Explicit) | SME |
| 1454 | Chris Brown | Emotions | SME |
| 1455 | Chris Brown | Enemy | SME |
| 1456 | Chris Brown | Even | SME |
| 1457 | Chris Brown | Everybody Knows (Explicit) | SME |
| 1458 | Chris Brown | Fine By Me | SME |
| 1459 | Chris Brown | Fine China | SME |
| 1460 | Chris Brown | FINGERPRINTING 10 | SME |
| 1461 | Chris Brown | FINGERPRINTING 11 | SME |
| 1462 | Chris Brown | FINGERPRINTING 13 | SME |
| 1463 | Chris Brown | FINGERPRINTING 15 | SME |
| 1464 | Chris Brown | FINGERPRINTING 16 | SME |
| 1465 | Chris Brown | FINGERPRINTING 19 | SME |
| 1466 | Chris Brown | FINGERPRINTING 20 | SME |
| 1467 | Chris Brown | Forever | SME |
| 1468 | Chris Brown | Free Run | SME |
| 1469 | Chris Brown | Frustrated | SME |
| 1470 | Chris Brown | Gimme Whatcha Got | SME |
| 1471 | Chris Brown | Girl Of My Dreams | SME |
| 1472 | Chris Brown | Girl You Loud | SME |
| 1473 | Chris Brown | Grass Ain't Greener | SME |
| 1474 | Chris Brown | Handle It (Explicit) | SME |
| 1475 | Chris Brown | Hangover (Explicit) | SME |
| 1476 | Chris Brown | Heartbreak on a Full Moon | SME |
| 1477 | Chris Brown | Heat (Explicit) | SME |
| 1478 | Chris Brown | Help Me | SME |
| 1479 | Chris Brown | High End | SME |
| 1480 | Chris Brown | Hold Up | SME |
| 1481 | Chris Brown | Hope You Do | SME |
| 1482 | Chris Brown | Hurt The Same | SME |
| 1483 | Chris Brown | I Bet | SME |
| 1484 | Chris Brown | I Can Transform Ya | SME |
| 1485 | Chris Brown | I Love Her (Explicit) | SME |
| 1486 | Chris Brown | I Wanna Be | SME |
| 1487 | Chris Brown | I'll Call Ya | SME |
| 1488 | Chris Brown | If You're Down | SME |
| 1489 | Chris Brown | Indigo (Explicit) | SME |
| 1490 | Chris Brown | Is This Love | SME |
| 1491 | Chris Brown | It's Yo S**t | SME |
| 1492 | Chris Brown | Juice (Explicit) | SME |

|  | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 1493 | Chris Brown | Juicy Booty | SME |
| 1494 | Chris Brown | KAE | SME |
| 1495 | Chris Brown | Kiss Kiss | SME |
| 1496 | Chris Brown | Kiss Kiss feat T Pain | SME |
| 1497 | Chris Brown | Lights Out | SME |
| 1498 | Chris Brown | Liquor | SME |
| 1499 | Chris Brown | Little Bit | SME |
| 1500 | Chris Brown | Little More (Royalty) | SME |
| 1501 | Chris Brown | Lonely Dancer | SME |
| 1502 | Chris Brown | Lost & Found | SME |
| 1503 | Chris Brown | Lottery | SME |
| 1504 | Chris Brown | Love More | SME |
| 1505 | Chris Brown | Loyal (Explicit) | SME |
| 1506 | Chris Brown | Loyal (West Coast Version) (Explicit) | SME |
| 1507 | Chris Brown | Lurkin' (Explicit) | SME |
| 1508 | Chris Brown | Make Love | SME |
| 1509 | Chris Brown | Mirage | SME |
| 1510 | Chris Brown | Natural Disaster / Aura (Explicit) | SME |
| 1511 | Chris Brown | Need A Stack (Explicit) | SME |
| 1512 | Chris Brown | New Flame (Explicit) | SME |
| 1513 | Chris Brown | Next To You | SME |
| 1514 | Chris Brown | Nice | SME |
| 1515 | Chris Brown | No Bull | SME |
| 1516 | Chris Brown | No Exit | SME |
| 1517 | Chris Brown | No Filter (Explicit) | SME |
| 1518 | Chris Brown | No Guidance (Explicit) | SME |
| 1519 | Chris Brown | Nothin' Like Me | SME |
| 1520 | Chris Brown | Nowhere | SME |
| 1521 | Chris Brown | On Me (Explicit) | SME |
| 1522 | Chris Brown | Only 4 Me | SME |
| 1523 | Chris Brown | Otha N***as | SME |
| 1524 | Chris Brown | Paradise | SME |
| 1525 | Chris Brown | Part Of The Plan (Explicit) | SME |
| 1526 | Chris Brown | Party | SME |
| 1527 | Chris Brown | Party Hard / Cadillac (Interlude) | SME |
| 1528 | Chris Brown | Picture Me Rollin' | SME |
| 1529 | Chris Brown | Picture Perfect | SME |
| 1530 | Chris Brown | Pills & Automobiles | SME |
| 1531 | Chris Brown | Play Catch Up (Explicit) | SME |
| 1532 | Chris Brown | Poppin' | SME |
| 1533 | Chris Brown | Privacy | SME |
| 1534 | Chris Brown | Proof | SME |
| 1535 | Chris Brown | Pull Up (Explicit) | SME |
| 1536 | Chris Brown | Questions | SME |

| | Artist | Track | Plaintiff Group |
|---|--------|-------|-----------------|
| 1537 | Chris Brown | Real One | SME |
| 1538 | Chris Brown | Red (Explicit) | SME |
| 1539 | Chris Brown | Reddi Wip (Explicit) | SME |
| 1540 | Chris Brown | Remember Me | SME |
| 1541 | Chris Brown | Remember My Name | SME |
| 1542 | Chris Brown | Rock Your Body | SME |
| 1543 | Chris Brown | Roses | SME |
| 1544 | Chris Brown | Run Away | SME |
| 1545 | Chris Brown | Run It! | SME |
| 1546 | Chris Brown | Run It! Remix | SME |
| 1547 | Chris Brown | Say Goodbye | SME |
| 1548 | Chris Brown | See You Around | SME |
| 1549 | Chris Brown | Sensei | SME |
| 1550 | Chris Brown | Sexy (Explicit) | SME |
| 1551 | Chris Brown | Shattered | SME |
| 1552 | Chris Brown | She Ain't You | SME |
| 1553 | Chris Brown | She Goin' Up | SME |
| 1554 | Chris Brown | Side Nigga (Explicit) | SME |
| 1555 | Chris Brown | Sip | SME |
| 1556 | Chris Brown | Songs On 12 Play | SME |
| 1557 | Chris Brown | Sorry Enough (Explicit) | SME |
| 1558 | Chris Brown | Strip (Audio) | SME |
| 1559 | Chris Brown | Stuck On Stupid | SME |
| 1560 | Chris Brown | Summer Breeze | SME |
| 1561 | Chris Brown | Sweet Love | SME |
| 1562 | Chris Brown | Take A Risk (Explicit) | SME |
| 1563 | Chris Brown | Take You Down | SME |
| 1564 | Chris Brown | Tell Me What To Do | SME |
| 1565 | Chris Brown | Tell Somebody | SME |
| 1566 | Chris Brown | Tempo | SME |
| 1567 | Chris Brown | Temporary Lover (Explicit) | SME |
| 1568 | Chris Brown | The 80s | SME |
| 1569 | Chris Brown | This Ain't | SME |
| 1570 | Chris Brown | This Way | SME |
| 1571 | Chris Brown | Throw It Back (Explicit) | SME |
| 1572 | Chris Brown | Throwed | SME |
| 1573 | Chris Brown | Till I Die (Explicit) | SME |
| 1574 | Chris Brown | Time For Love (Explicit) | SME |
| 1575 | Chris Brown | To My Bed | SME |
| 1576 | Chris Brown | Touch Me | SME |
| 1577 | Chris Brown | Tough Love | SME |
| 1578 | Chris Brown | Troubled Waters | SME |
| 1579 | Chris Brown | Trumpet Lights (Explicit) | SME |
| 1580 | Chris Brown | Trust Issues / Act In (Explicit) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1581 | Chris Brown | Turn Up the Music | SME |
| 1582 | Chris Brown | Turn Up The Music / Beautiful People (Live At The 54th Grammy Awards) | SME |
| 1583 | Chris Brown | U Did It | SME |
| 1584 | Chris Brown | Undecided | SME |
| 1585 | Chris Brown | Wait For You | SME |
| 1586 | Chris Brown | Wall to Wall | SME |
| 1587 | Chris Brown | Westside | SME |
| 1588 | Chris Brown | Wet The Bed (Audio) | SME |
| 1589 | Chris Brown | Who's Gonna (NOBODY) | SME |
| 1590 | Chris Brown | With You | SME |
| 1591 | Chris Brown | Wobble Up (Explicit) | SME |
| 1592 | Chris Brown | Wrist | SME |
| 1593 | Chris Brown | Wrong In The Right Way | SME |
| 1594 | Chris Brown | X | SME |
| 1595 | Chris Brown | Yeah 3x (Explicit) | SME |
| 1596 | Chris Brown | Yellow Tape (Explicit) | SME |
| 1597 | Chris Brown | Yo (Excuse Me Miss) | SME |
| 1598 | Chris Brown | You | SME |
| 1599 | Chris Brown | You Like (Explicit) | SME |
| 1600 | Chris Brown | You Like That | SME |
| 1601 | Chris Brown | Zero | SME |
| 1602 | Chris Brown feat. Lil' Wayne & Busta Rhymes | Look At Me Now (feat. Lil' Wayne & Busta Rhymes) | SME |
| 1603 | Chrisette Michelle, Jay Z | Lost Ones | SME |
| 1604 | Christina Aguilera | Army of Me | SME |
| 1605 | Christina Aguilera | Around The World | SME |
| 1606 | Christina Aguilera | Beautiful | SME |
| 1607 | Christina Aguilera | Best Of Me | SME |
| 1608 | Christina Aguilera | Blank Page | SME |
| 1609 | Christina Aguilera | Can't Hold Us Down (featuring Lil' Kim) | SME |
| 1610 | Christina Aguilera | Cease Fire | SME |
| 1611 | Christina Aguilera | Circles (Explicit) | SME |
| 1612 | Christina Aguilera | Cruz | SME |
| 1613 | Christina Aguilera | Dirrty | SME |
| 1614 | Christina Aguilera | Empty Words | SME |
| 1615 | Christina Aguilera | Get Mine, Get Yours | SME |
| 1616 | Christina Aguilera | I'm OK | SME |
| 1617 | Christina Aguilera | Infatuation | SME |
| 1618 | Christina Aguilera | Just A Fool | SME |
| 1619 | Christina Aguilera | Keep On Singin' My Song | SME |
| 1620 | Christina Aguilera | Let There Be Love | SME |
| 1621 | Christina Aguilera | Light Up The Sky | SME |
| 1622 | Christina Aguilera | Lotus Intro | SME |
| 1623 | Christina Aguilera | Loves Embrace Interlude | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 1624 | Christina Aguilera | Loving Me 4 Me | SME |
| 1625 | Christina Aguilera | Make Over | SME |
| 1626 | Christina Aguilera | Make The World Move | SME |
| 1627 | Christina Aguilera | Primer Amor Interlude | SME |
| 1628 | Christina Aguilera | Red Hot Kinda Love | SME |
| 1629 | Christina Aguilera | Shut Up | SME |
| 1630 | Christina Aguilera | Sing For Me | SME |
| 1631 | Christina Aguilera | Soar | SME |
| 1632 | Christina Aguilera | Stripped Pt. 2 | SME |
| 1633 | Christina Aguilera | The Voice Within | SME |
| 1634 | Christina Aguilera | Your Body | SME |
| 1635 | Christopher Brown | Intro | SME |
| 1636 | Christopher Brown | Just Fine | SME |
| 1637 | Christopher Brown | Thank You | SME |
| 1638 | Christopher Brown | Winner | SME |
| 1639 | Christopher Brown | Ya Man Ain't Me | SME |
| 1640 | Christopher Brown | Young Love | SME |
| 1641 | Ciara | C.R.U.S.H | SME |
| 1642 | Ciara | Can't Leave 'Em Alone | SME |
| 1643 | Ciara | Get In, Fit In | SME |
| 1644 | Ciara | Get Up | SME |
| 1645 | Ciara | I Found Myself | SME |
| 1646 | Ciara | I Proceed | SME |
| 1647 | Ciara | I'm Just Me | SME |
| 1648 | Ciara | Like a Boy | SME |
| 1649 | Ciara | My Love | SME |
| 1650 | Ciara | Promise | SME |
| 1651 | Ciara | So Hard | SME |
| 1652 | Ciara Featuring Lil Jon | That's Right | SME |
| 1653 | Cyndi Lauper | All Through the Night | SME |
| 1654 | Cyndi Lauper | Boy Blue | SME |
| 1655 | Cyndi Lauper | Change of Heart | SME |
| 1656 | Cyndi Lauper | Come On Home (Single Version) | SME |
| 1657 | Cyndi Lauper | Girls Just Want to Have Fun | SME |
| 1658 | Cyndi Lauper | He's so Unusual | SME |
| 1659 | Cyndi Lauper | Heading West | SME |
| 1660 | Cyndi Lauper | Hole in My Heart | SME |
| 1661 | Cyndi Lauper | Hope | SME |
| 1662 | Cyndi Lauper | I Drove All Night | SME |
| 1663 | Cyndi Lauper | I'll Kiss You | SME |
| 1664 | Cyndi Lauper | Money Changes Everything | SME |
| 1665 | Cyndi Lauper | My First Night Without You | SME |
| 1666 | Cyndi Lauper | Right Track Wrong Train | SME |
| 1667 | Cyndi Lauper | Rules and Regulations | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1668 | Cyndi Lauper | She Bop | SME |
| 1669 | Cyndi Lauper | The Goonies 'R' Good Enough (DJ Osso Remix) | SME |
| 1670 | Cyndi Lauper | Time After Time | SME |
| 1671 | Cyndi Lauper | Time After Time (2013 Bent Collective Remix) | SME |
| 1672 | Cyndi Lauper | True Colors | SME |
| 1673 | Cyndi Lauper | WHAT'S GOING ON | SME |
| 1674 | Cyndi Lauper | When You Were Mine | SME |
| 1675 | Cyndi Lauper | WHO LET IN THE RAIN | SME |
| 1676 | Cyndi Lauper | Witness | SME |
| 1677 | Cyndi Lauper | Yeah Yeah | SME |
| 1678 | Daft Punk | Within | SME |
| 1679 | Dee Jay Silver | Two Black Cadillacs/Jolene (Dee Jay Silver Edit) (Audio) | SME |
| 1680 | Deorro | Five More Hours | SME |
| 1681 | Destiny's Child | 8 Days of Christmas | SME |
| 1682 | Destiny's Child | Apple Pie À La Mode | SME |
| 1683 | Destiny's Child | Bad Habit | SME |
| 1684 | Destiny's Child | Bills, Bills, Bills | SME |
| 1685 | Destiny's Child | Bootylicious | SME |
| 1686 | Destiny's Child | Brown Eyes | SME |
| 1687 | Destiny's Child | Bug A Boo | SME |
| 1688 | Destiny's Child | Cater 2 U | SME |
| 1689 | Destiny's Child | Confessions | SME |
| 1690 | Destiny's Child | Emotion | SME |
| 1691 | Destiny's Child | Emotion (The Neptunes Remix) | SME |
| 1692 | Destiny's Child | Fancy | SME |
| 1693 | Destiny's Child | Free | SME |
| 1694 | Destiny's Child | Get On the Bus | SME |
| 1695 | Destiny's Child | Girl | SME |
| 1696 | Destiny's Child | Happy Face | SME |
| 1697 | Destiny's Child | Hey Ladies | SME |
| 1698 | Destiny's Child | If | SME |
| 1699 | Destiny's Child | If You Leave | SME |
| 1700 | Destiny's Child | Illusion | SME |
| 1701 | Destiny's Child | Independent Women Pt. II | SME |
| 1702 | Destiny's Child | Independent Women, Pt. 1 | SME |
| 1703 | Destiny's Child | Intro (The Writing's On The Wall) | SME |
| 1704 | Destiny's Child | Is She The Reason | SME |
| 1705 | Destiny's Child | Jumpin', Jumpin' | SME |
| 1706 | Destiny's Child | Jumpin', Jumpin' (So So Def Remix) | SME |
| 1707 | Destiny's Child | Killing Time (Audio) | SME |
| 1708 | Destiny's Child | Lose My Breath | SME |
| 1709 | Destiny's Child | Love | SME |
| 1710 | Destiny's Child | Nasty Girl | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1711 | Destiny's Child | No, No, No Pt. 2 | SME |
| 1712 | Destiny's Child | No, No, No, Pt. 1 | SME |
| 1713 | Destiny's Child | Now That She's Gone (Audio) | SME |
| 1714 | Destiny's Child | Nuclear | SME |
| 1715 | Destiny's Child | Outro (Amazing Grace...dedicated to Andretta Tillman) | SME |
| 1716 | Destiny's Child | Outro (DC-3) Thank You | SME |
| 1717 | Destiny's Child | Second Nature (Audio) | SME |
| 1718 | Destiny's Child | Sexy Daddy | SME |
| 1719 | Destiny's Child | She Can't Love You | SME |
| 1720 | Destiny's Child | Silent Night | SME |
| 1721 | Destiny's Child | So Good | SME |
| 1722 | Destiny's Child | Soldier | SME |
| 1723 | Destiny's Child | Stand Up For Love | SME |
| 1724 | Destiny's Child | Stay | SME |
| 1725 | Destiny's Child | Survivor | SME |
| 1726 | Destiny's Child | Sweet Sixteen | SME |
| 1727 | Destiny's Child | T-Shirt | SME |
| 1728 | Destiny's Child | Temptation | SME |
| 1729 | Destiny's Child | The Story Of Beauty | SME |
| 1730 | Destiny's Child | Through With Love | SME |
| 1731 | Destiny's Child | Where'd You Go | SME |
| 1732 | Destiny's Child | With Me Part I | SME |
| 1733 | Destiny's Child ft. Mocha | Stimulate Me | SME |
| 1734 | Dido | All You Want | SME |
| 1735 | Dido | Hunter | SME |
| 1736 | Dido | Isobel (Audio) | SME |
| 1737 | Dido | Slide | SME |
| 1738 | Dido | Thank You (Radio Edit) | SME |
| 1739 | Dido Armstrong | Here With Me | SME |
| 1740 | DJ Jazzy Jeff & The Fresh Prince | A Nightmare On My Street | SME |
| 1741 | DJ Jazzy Jeff & The Fresh Prince | Girls Ain't Nothing But Trouble | SME |
| 1742 | DJ Jazzy Jeff & The Fresh Prince | Parents Just Don't Understand | SME |
| 1743 | DJ Jazzy Jeff & The Fresh Prince | Summertime | SME |
| 1744 | DJ Kayslay | 50 Shot Ya | SME |
| 1745 | Dolly Parton | A Friend Like You | SME |
| 1746 | Dolly Parton | Banks of the Ohio | SME |
| 1747 | Dolly Parton | Blue Smoke | SME |
| 1748 | Dolly Parton | Coat of Many Colors | SME |
| 1749 | Dolly Parton | Don't Think Twice | SME |
| 1750 | Dolly Parton | Home | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1751 | Dolly Parton | I Am a Rainbow | SME |
| 1752 | Dolly Parton | I Believe in You | SME |
| 1753 | Dolly Parton | If I Had Wings | SME |
| 1754 | Dolly Parton | Lay Your Hands on Me | SME |
| 1755 | Dolly Parton | Miss You-Miss Me | SME |
| 1756 | Dolly Parton | Try | SME |
| 1757 | Dolly Parton | Unlikely Angel | SME |
| 1758 | Electric Light Orchestra | Big Wheels | SME |
| 1759 | Electric Light Orchestra | Don't Bring me Down | SME |
| 1760 | Electric Light Orchestra | Eldorado Overture | SME |
| 1761 | Electric Light Orchestra | Endless Lies (Audio) | SME |
| 1762 | Electric Light Orchestra | Evil Woman | SME |
| 1763 | Electric Light Orchestra | Hold on Tight | SME |
| 1764 | Electric Light Orchestra | It's Over | SME |
| 1765 | Electric Light Orchestra | Midnight Blue | SME |
| 1766 | Electric Light Orchestra | Mission (A World Record) (Audio) | SME |
| 1767 | Electric Light Orchestra | Mister Kingdom | SME |
| 1768 | Electric Light Orchestra | Need Her Love (Audio) | SME |
| 1769 | Electric Light Orchestra | One Summer Dream | SME |
| 1770 | Electric Light Orchestra | Secret Messages (Audio) | SME |
| 1771 | Electric Light Orchestra | Shine A Little Love | SME |
| 1772 | Electric Light Orchestra | Showdown (Single Version) | SME |
| 1773 | Electric Light Orchestra | Standin' in the Rain | SME |
| 1774 | Electric Light Orchestra | Steppin' Out | SME |
| 1775 | Electric Light Orchestra | Strange Magic (Audio) | SME |
| 1776 | Electric Light Orchestra | Telephone Line | SME |
| 1777 | Electric Light Orchestra | The Diary of Horace Wimp | SME |
| 1778 | Electric Light Orchestra | The Whale | SME |
| 1779 | Electric Light Orchestra | Tightrope | SME |
| 1780 | Electric Light Orchestra | Wild West Hero (Audio) | SME |
| 1781 | Electric Light Orchestra | Wishing (Audio) | SME |
| 1782 | Ella Henderson | Empire | SME |
| 1783 | Ella Henderson | Ghost | SME |
| 1784 | Ella Henderson | Glow (Behind the Scenes) | SME |
| 1785 | Ella Henderson | Hard Work | SME |
| 1786 | Ella Henderson | Mirror Man | SME |
| 1787 | Ella Henderson | Yours | SME |
| 1788 | Elle Varner | Damn Good Friends | SME |
| 1789 | Elle Varner | I Don't Care | SME |
| 1790 | Elle Varner | Leaf | SME |
| 1791 | Elle Varner | Not Tonight | SME |
| 1792 | Elle Varner | Oh What A Night | SME |
| 1793 | Elle Varner | Only Wanna Give It To You | SME |
| 1794 | Elle Varner | Refill | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1795 | Elle Varner | So Fly | SME |
| 1796 | Elle Varner | Sound Proof Room | SME |
| 1797 | Elle Varner | Stop The Clock | SME |
| 1798 | Elle Varner | Welcome Home | SME |
| 1799 | Elvis Presley | (Let Me Be Your) Teddy Bear | SME |
| 1800 | Elvis Presley | (Marie's The Name) His Latest Flame | SME |
| 1801 | Elvis Presley | (You're The) Devil In Disguise | SME |
| 1802 | Elvis Presley | A Big Hunk O' Love | SME |
| 1803 | Elvis Presley | A Mess of Blues | SME |
| 1804 | Elvis Presley | All Shook Up | SME |
| 1805 | Elvis Presley | Are You Lonesome Tonight? | SME |
| 1806 | Elvis Presley | Blue Christmas | SME |
| 1807 | Elvis Presley | Bossa Nova Baby | SME |
| 1808 | Elvis Presley | Burning Love | SME |
| 1809 | Elvis Presley | Can't Help Falling in Love | SME |
| 1810 | Elvis Presley | Crying in the Chapel | SME |
| 1811 | Elvis Presley | Don't | SME |
| 1812 | Elvis Presley | Don't Be Cruel | SME |
| 1813 | Elvis Presley | Good Luck Charm | SME |
| 1814 | Elvis Presley | Good Rockin' Tonight | SME |
| 1815 | Elvis Presley | Hard Headed Woman | SME |
| 1816 | Elvis Presley | Heartbreak Hotel | SME |
| 1817 | Elvis Presley | Here Comes Santa Claus (Right Down Santa Claus Lane) | SME |
| 1818 | Elvis Presley | Hound Dog | SME |
| 1819 | Elvis Presley | How Great Thou Art | SME |
| 1820 | Elvis Presley | I Believe | SME |
| 1821 | Elvis Presley | I Just Can't Help Believin' | SME |
| 1822 | Elvis Presley | I Want You I Need You I Love You | SME |
| 1823 | Elvis Presley | I Was the One | SME |
| 1824 | Elvis Presley | I'll Be Home for Christmas | SME |
| 1825 | Elvis Presley | If I Can Dream (audio) | SME |
| 1826 | Elvis Presley | In The Ghetto | SME |
| 1827 | Elvis Presley | It Is No Secret (What God Can Do) | SME |
| 1828 | Elvis Presley | It's Now Or Never | SME |
| 1829 | Elvis Presley | Jailhouse Rock | SME |
| 1830 | Elvis Presley | Kentucky Rain | SME |
| 1831 | Elvis Presley | Little Sister | SME |
| 1832 | Elvis Presley | Love Me | SME |
| 1833 | Elvis Presley | Love Me Tender | SME |
| 1834 | Elvis Presley | Loving Arms | SME |
| 1835 | Elvis Presley | Memories | SME |
| 1836 | Elvis Presley | Moody Blue | SME |
| 1837 | Elvis Presley | My Baby Left Me | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1838 | Elvis Presley | Mystery Train | SME |
| 1839 | Elvis Presley | O Little Town of Bethlehem | SME |
| 1840 | Elvis Presley | One Night | SME |
| 1841 | Elvis Presley | Polk Salad Annie | SME |
| 1842 | Elvis Presley | Return To Sender | SME |
| 1843 | Elvis Presley | Santa Bring My Baby Back (To Me) | SME |
| 1844 | Elvis Presley | Santa Claus Is Back In Town | SME |
| 1845 | Elvis Presley | Silent Night | SME |
| 1846 | Elvis Presley | Stuck on You | SME |
| 1847 | Elvis Presley | Suspicious Minds | SME |
| 1848 | Elvis Presley | Take My Hand Precious Lord | SME |
| 1849 | Elvis Presley | The Wonder of You | SME |
| 1850 | Elvis Presley | There'll Be Peace in the Valley | SME |
| 1851 | Elvis Presley | Too Much! | SME |
| 1852 | Elvis Presley | Trouble | SME |
| 1853 | Elvis Presley | Viva Las Vegas | SME |
| 1854 | Elvis Presley | Way Down | SME |
| 1855 | Elvis Presley | Wear My Ring Around Your Neck | SME |
| 1856 | Elvis Presley | White Christmas | SME |
| 1857 | Elvis vs JXL | A Little Less Conversation (Radio Edit Remix) | SME |
| 1858 | Eric Carmen | All By Myself | SME |
| 1859 | Eric Carmen | Boats Against the Current | SME |
| 1860 | Eric Carmen | Change Of Heart | SME |
| 1861 | Eric Carmen | End Of The World | SME |
| 1862 | Eric Carmen | Hey Deanie | SME |
| 1863 | Eric Carmen | Hungry Eyes | SME |
| 1864 | Eric Carmen | It Hurts Too Much | SME |
| 1865 | Eric Carmen | Love Is All That Matters | SME |
| 1866 | Eric Carmen | Make Me Lose Control | SME |
| 1867 | Eric Carmen | My Girl | SME |
| 1868 | Eric Carmen | Never Gonna Fall In Love Again | SME |
| 1869 | Eric Carmen | No Hard Feelings | SME |
| 1870 | Eric Carmen | She Did It | SME |
| 1871 | Eric Carmen | That's Rock N' Roll | SME |
| 1872 | Foo Fighters | Ain't It The Life | SME |
| 1873 | Foo Fighters | All My Life | SME |
| 1874 | Foo Fighters | Alone + Easy Target | SME |
| 1875 | Foo Fighters | Another Round | SME |
| 1876 | Foo Fighters | Arlandria | SME |
| 1877 | Foo Fighters | Aurora | SME |
| 1878 | Foo Fighters | Back & Forth | SME |
| 1879 | Foo Fighters | Best Of You | SME |
| 1880 | Foo Fighters | Big Me | SME |
| 1881 | Foo Fighters | Breakout | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1882 | Foo Fighters | Bridge Burning | SME |
| 1883 | Foo Fighters | Burn Away | SME |
| 1884 | Foo Fighters | Chris Mishomotahama Personal Clip | SME |
| 1885 | Foo Fighters | Cold Day In The Sun | SME |
| 1886 | Foo Fighters | Come Back | SME |
| 1887 | Foo Fighters | Congregation | SME |
| 1888 | Foo Fighters | Dear Lover | SME |
| 1889 | Foo Fighters | Dear Rosemary | SME |
| 1890 | Foo Fighters | Disenchanted Lullaby | SME |
| 1891 | Foo Fighters | DOA | SME |
| 1892 | Foo Fighters | Doll | SME |
| 1893 | Foo Fighters | End Over End | SME |
| 1894 | Foo Fighters | Enough Space | SME |
| 1895 | Foo Fighters | Everlong | SME |
| 1896 | Foo Fighters | Exhausted | SME |
| 1897 | Foo Fighters | February Stars | SME |
| 1898 | Foo Fighters | FFL (Fat Fucking Lie) | SME |
| 1899 | Foo Fighters | Floaty | SME |
| 1900 | Foo Fighters | For All The Cows | SME |
| 1901 | Foo Fighters | Fraternity | SME |
| 1902 | Foo Fighters | Free Me | SME |
| 1903 | Foo Fighters | Friend Of A Friend | SME |
| 1904 | Foo Fighters | Generator | SME |
| 1905 | Foo Fighters | Gimme Stitches | SME |
| 1906 | Foo Fighters | Halo | SME |
| 1907 | Foo Fighters | Have It All | SME |
| 1908 | Foo Fighters | Headwires | SME |
| 1909 | Foo Fighters | Hell | SME |
| 1910 | Foo Fighters | Hey, Johnny Park! | SME |
| 1911 | Foo Fighters | I Am A River | SME |
| 1912 | Foo Fighters | I Feel Free | SME |
| 1913 | Foo Fighters | I Should Have Known | SME |
| 1914 | Foo Fighters | I'll Stick Around | SME |
| 1915 | Foo Fighters | In The Clear | SME |
| 1916 | Foo Fighters | In Your Honor | SME |
| 1917 | Foo Fighters | Learn To Fly | SME |
| 1918 | Foo Fighters | Live-In Skin | SME |
| 1919 | Foo Fighters | Lonely As You | SME |
| 1920 | Foo Fighters | Low | SME |
| 1921 | Foo Fighters | M.I.A. | SME |
| 1922 | Foo Fighters | Miracle | SME |
| 1923 | Foo Fighters | Miss The Misery | SME |
| 1924 | Foo Fighters | Monkey Wrench | SME |
| 1925 | Foo Fighters | My Hero | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1926 | Foo Fighters | My Poor Brain | SME |
| 1927 | Foo Fighters | New Way Home | SME |
| 1928 | Foo Fighters | Next Year | SME |
| 1929 | Foo Fighters | No Way Back | SME |
| 1930 | Foo Fighters | Oh, George | SME |
| 1931 | Foo Fighters | On The Mend | SME |
| 1932 | Foo Fighters | Outside | SME |
| 1933 | Foo Fighters | Over And Out | SME |
| 1934 | Foo Fighters | Overdrive | SME |
| 1935 | Foo Fighters | Razor | SME |
| 1936 | Foo Fighters | Resolve | SME |
| 1937 | Foo Fighters | Rope | SME |
| 1938 | Foo Fighters | See You | SME |
| 1939 | Foo Fighters | Skin And Bones | SME |
| 1940 | Foo Fighters | Something from Nothing (Explicit) | SME |
| 1941 | Foo Fighters | Stacked Actors | SME |
| 1942 | Foo Fighters | Still | SME |
| 1943 | Foo Fighters | Subterranean | SME |
| 1944 | Foo Fighters | The Deepest Blues Are Black | SME |
| 1945 | Foo Fighters | The Feast and The Famine | SME |
| 1946 | Foo Fighters | The Last Song | SME |
| 1947 | Foo Fighters | The Pretender | SME |
| 1948 | Foo Fighters | These Days | SME |
| 1949 | Foo Fighters | This Is  A Call | SME |
| 1950 | Foo Fighters | Times Like These | SME |
| 1951 | Foo Fighters | Tired Of You | SME |
| 1952 | Foo Fighters | Up In Arms | SME |
| 1953 | Foo Fighters | Virginia Moon | SME |
| 1954 | Foo Fighters | Walk | SME |
| 1955 | Foo Fighters | Walking After You | SME |
| 1956 | Foo Fighters | Wattershed | SME |
| 1957 | Foo Fighters | Weenie Beenie | SME |
| 1958 | Foo Fighters | What Did I Do?/God As My Witness | SME |
| 1959 | Foo Fighters | What If I Do? | SME |
| 1960 | Foo Fighters | Wheels | SME |
| 1961 | Foo Fighters | White Limo | SME |
| 1962 | Foo Fighters | Wind Up | SME |
| 1963 | Foo Fighters | World | SME |
| 1964 | Foo Fighters | X-Static | SME |
| 1965 | Future | 31 DAYS (Explicit) | SME |
| 1966 | Future | Blood On the Money (Explicit) | SME |
| 1967 | Future | Blow a Bag | SME |
| 1968 | Future | Colossal | SME |
| 1969 | Future | CUDDLE MY WRIST (Explicit) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 1970 | Future | DOH DOH (Explicit) | SME |
| 1971 | Future | Freak Hoe | SME |
| 1972 | Future | Groupies | SME |
| 1973 | Future | HATE THE REAL ME (Explicit) | SME |
| 1974 | Future | Honest (Explicit) | SME |
| 1975 | Future | I Serve the Base | SME |
| 1976 | Future | Kno The Meaning | SME |
| 1977 | Future | Lil One | SME |
| 1978 | Future | RACKS BLUE (Explicit) | SME |
| 1979 | Future | Real Sisters (Explicit) | SME |
| 1980 | Future | RED LIGHT (Explicit) | SME |
| 1981 | Future | Rich $ex (Explicit) | SME |
| 1982 | Future | Rotation | SME |
| 1983 | Future | Slave Master (Explicit) | SME |
| 1984 | Future | SOME MORE (Explicit) | SME |
| 1985 | Future | Stick Talk (Explicit) | SME |
| 1986 | Future | The Percocet & Stripper Joint (Explicit) | SME |
| 1987 | Future | Thought It Was a Drought | SME |
| 1988 | Future | Tony Montana | SME |
| 1989 | Future | Trap | SME |
| 1990 | Future | WHEN I THINK ABOUT IT (Explicit) | SME |
| 1991 | Future | Where Ya At (Explicit) | SME |
| 1992 | Future | WIFI LIT (Explicit) | SME |
| 1993 | Future Hitmakers | I Remember Me | SME |
| 1994 | Gavin DeGraw | Best I Ever Had | SME |
| 1995 | Gavin DeGraw | Different for Girls | SME |
| 1996 | Gavin DeGraw | Everything Will Change | SME |
| 1997 | Gavin DeGraw | Finest Hour | SME |
| 1998 | Gavin DeGraw | Make a Move | SME |
| 1999 | Gavin DeGraw | Need | SME |
| 2000 | Gavin DeGraw | Who's Gonna Save Us | SME |
| 2001 | George Ezra | Barcelona | SME |
| 2002 | George Ezra | Blame It on Me | SME |
| 2003 | George Ezra | Blind Man in Amsterdam | SME |
| 2004 | George Ezra | Breakaway | SME |
| 2005 | George Ezra | Budapest | SME |
| 2006 | George Ezra | Cassy O' (Explicit) | SME |
| 2007 | George Ezra | Da Vinci Riot Police | SME |
| 2008 | George Ezra | Did You Hear the Rain? | SME |
| 2009 | George Ezra | Drawing Board | SME |
| 2010 | George Ezra | It's Just My Skin | SME |
| 2011 | George Ezra | Leaving It Up to You | SME |
| 2012 | George Ezra | Listen to the Man | SME |
| 2013 | George Ezra | Over the Creek | SME |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2014 | George Ezra | Song 6 | SME |
| 2015 | George Ezra | Spectacular Rival | SME |
| 2016 | George Ezra | Stand by Your Gun | SME |
| 2017 | George Michael | A Different Corner | SME |
| 2018 | George Michael | A Last Request (I Want Your Sex) | SME |
| 2019 | George Michael | Amazing | SME |
| 2020 | George Michael | As | SME |
| 2021 | George Michael | Brother Can You Spare A Dime | SME |
| 2022 | George Michael | Careless Whisper | SME |
| 2023 | George Michael | Cowboys and Angels | SME |
| 2024 | George Michael | Don't Let the Sun Go Down on Me (Live) | SME |
| 2025 | George Michael | Faith | SME |
| 2026 | George Michael | Fantasy | SME |
| 2027 | George Michael | Fastlove | SME |
| 2028 | George Michael | Father Figure | SME |
| 2029 | George Michael | Feeling Good | SME |
| 2030 | George Michael | Flawless (Go to the City) | SME |
| 2031 | George Michael | Freedom! '90 | SME |
| 2032 | George Michael | Freeek! '04 (Explicit) | SME |
| 2033 | George Michael | Going To A Town | SME |
| 2034 | George Michael | Hand to Mouth | SME |
| 2035 | George Michael | Hard Day | SME |
| 2036 | George Michael | Heal the Pain | SME |
| 2037 | George Michael | I Believe (When I Fall in Love It Will Be Forever) | SME |
| 2038 | George Michael | I Can't Make You Love Me | SME |
| 2039 | George Michael | I Knew You Were Waiting (For Me) | SME |
| 2040 | George Michael | I Remember You | SME |
| 2041 | George Michael | I Want Your Sex | SME |
| 2042 | George Michael | I Want Your Sex, Pt. 2 | SME |
| 2043 | George Michael | If You Were There | SME |
| 2044 | George Michael | Jesus to a Child | SME |
| 2045 | George Michael | John And Elvis Are Dead | SME |
| 2046 | George Michael | Killer / Papa Was A Rollin' Stone | SME |
| 2047 | George Michael | Kissing a Fool | SME |
| 2048 | George Michael | Kissing a Fool (Remastered) | SME |
| 2049 | George Michael | Let Her Down Easy | SME |
| 2050 | George Michael | Look at Your Hands | SME |
| 2051 | George Michael | Love's in Need of Love Today | SME |
| 2052 | George Michael | Moment With You | SME |
| 2053 | George Michael | Monkey | SME |
| 2054 | George Michael | Mothers Pride | SME |
| 2055 | George Michael | Move On | SME |
| 2056 | George Michael | My Baby Just Cares For Me | SME |
| 2057 | George Michael | Older | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2058 | George Michael | One More Try | SME |
| 2059 | George Michael | Outside | SME |
| 2060 | George Michael | Please Send Me Someone (Anselmo's Song) | SME |
| 2061 | George Michael | Praying for Time | SME |
| 2062 | George Michael | Roxanne | SME |
| 2063 | George Michael | Somebody to Love | SME |
| 2064 | George Michael | Spinning The Wheel | SME |
| 2065 | George Michael | Star People '97 | SME |
| 2066 | George Michael | The First Time Ever I Saw Your Face | SME |
| 2067 | George Michael | They Won't Go When I Go | SME |
| 2068 | George Michael | Through | SME |
| 2069 | George Michael | Too Funky | SME |
| 2070 | George Michael | Waiting For That Day | SME |
| 2071 | George Michael | Wild Is The Wind | SME |
| 2072 | George Michael | You Have Been Loved | SME |
| 2073 | Good Charlotte | A New Beginning | SME |
| 2074 | Good Charlotte | Alive | SME |
| 2075 | Good Charlotte | Cardiology | SME |
| 2076 | Good Charlotte | Counting The Days | SME |
| 2077 | Good Charlotte | Emotionless | SME |
| 2078 | Good Charlotte | Girls & Boys | SME |
| 2079 | Good Charlotte | Hold On | SME |
| 2080 | Good Charlotte | I Don't Wanna Be In Love (Dance Floor Anthem) | SME |
| 2081 | Good Charlotte | I Just Wanna Live | SME |
| 2082 | Good Charlotte | Keep Your Hands Off My Girl | SME |
| 2083 | Good Charlotte | Lifestyles of the Rich & Famous | SME |
| 2084 | Good Charlotte | Little Things | SME |
| 2085 | Good Charlotte | Movin' On | SME |
| 2086 | Good Charlotte | My Bloody Valentine | SME |
| 2087 | Good Charlotte | Predictable | SME |
| 2088 | Good Charlotte | Riot Girl | SME |
| 2089 | Good Charlotte | Say Anything | SME |
| 2090 | Good Charlotte | The Anthem | SME |
| 2091 | Good Charlotte | The Chronicles of Life and Death | SME |
| 2092 | Good Charlotte | The Click. | SME |
| 2093 | Good Charlotte | The Day That I Die | SME |
| 2094 | Good Charlotte | The Motivation Proclamation | SME |
| 2095 | Good Charlotte | The River (featuring M. Shadows and Synyster Gates) | SME |
| 2096 | Good Charlotte | The Story Of My Old Man | SME |
| 2097 | Good Charlotte | The Young & The Hopeless | SME |
| 2098 | Good Charlotte | We Believe | SME |
| 2099 | Good Charlotte | Wondering | SME |
| 2100 | HAIM | Better Off (Explicit) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2101 | Haim | Days Are Gone | SME |
| 2102 | Haim | Don't Save Me | SME |
| 2103 | Haim | Falling | SME |
| 2104 | Haim | Forever | SME |
| 2105 | Haim | Go Slow | SME |
| 2106 | HAIM | Honey & I | SME |
| 2107 | Haim | If I Could Change Your Mind | SME |
| 2108 | Haim | My Song 5 | SME |
| 2109 | Haim | Running If You Call My Name | SME |
| 2110 | HAIM | Send Me Down | SME |
| 2111 | Haim | The Wire | SME |
| 2112 | Heavy Metal Soundtrack - Journey | Open Arms | SME |
| 2113 | Jacksons | Dreamer | SME |
| 2114 | Jagged Edge | Goodbye | SME |
| 2115 | Jagged Edge | I Got It 2 | SME |
| 2116 | Jagged Edge | Where the Party At | SME |
| 2117 | Jake Owen | Beachin' | SME |
| 2118 | Jake Owen | Days of Gold | SME |
| 2119 | Jake Owen | Don't Think I Can't Love You | SME |
| 2120 | Jake Owen | Eight Second Ride | SME |
| 2121 | Jake Owen | Ghost Town | SME |
| 2122 | Jake Owen | I Like You a Lot | SME |
| 2123 | Jake Owen | Something About A Woman | SME |
| 2124 | Jake Owen | Startin' With Me | SME |
| 2125 | Jake Owen | Summer Jam (feat. Florida Georgia Line) | SME |
| 2126 | Jake Owen | Sure Feels Right | SME |
| 2127 | Jake Owen | Surefire Feeling | SME |
| 2128 | Jake Owen | Tell Me | SME |
| 2129 | Jake Owen | The Bad In Me | SME |
| 2130 | Jake Owen | Tipsy | SME |
| 2131 | Jake Owen | What We Ain't Got | SME |
| 2132 | Jake Owen | Yee Haw | SME |
| 2133 | Jamie Foxx | Best Night Of My Life | SME |
| 2134 | Jamie Foxx | Can I Take U Home | SME |
| 2135 | Jamie Foxx | Do What It Do | SME |
| 2136 | Jamie Foxx | Extravaganza | SME |
| 2137 | Jamie Foxx | Fall For Your Type | SME |
| 2138 | Jamie Foxx | Get This Money | SME |
| 2139 | Jamie Foxx | Heaven | SME |
| 2140 | Jamie Foxx | Speak French | SME |
| 2141 | Jamie Foxx | Storm (Forecast) | SME |
| 2142 | Jamie Foxx | Three Letter Word | SME |
| 2143 | Jamie Foxx | Unpredictable | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2144 | Jamie Foxx | VIP | SME |
| 2145 | Jamie Foxx | Warm Bed | SME |
| 2146 | Jamie Foxx | Wish U Were Here | SME |
| 2147 | Jamie Foxx | Yep Dat's Me | SME |
| 2148 | Jamie Foxx featuring Common | U Still Got It (Interlude) | SME |
| 2149 | Jamie Foxx featuring Mary J. Blige | Love Changes | SME |
| 2150 | Jamie Foxx featuring The Game and Snoop Dogg | With You | SME |
| 2151 | Jamie Foxx featuring Twista | DJ Play A Love Song | SME |
| 2152 | Jamie Foxx ft. Justin Timberlake, T.I. | Winner | SME |
| 2153 | Jamiroquai | (Don't) Give Hate a Chance | SME |
| 2154 | Jamiroquai | Alright | SME |
| 2155 | Jamiroquai | Black Crow | SME |
| 2156 | Jamiroquai | Blow Your Mind | SME |
| 2157 | Jamiroquai | Canned Heat | SME |
| 2158 | Jamiroquai | Corner Of The Earth | SME |
| 2159 | Jamiroquai | Cosmic Girl | SME |
| 2160 | Jamiroquai | Deeper Underground | SME |
| 2161 | Jamiroquai | Dynamite | SME |
| 2162 | Jamiroquai | Emergency on Planet Earth | SME |
| 2163 | Jamiroquai | Falling | SME |
| 2164 | Jamiroquai | Feel So Good | SME |
| 2165 | Jamiroquai | Feels Just Like it Should | SME |
| 2166 | Jamiroquai | High Times | SME |
| 2167 | Jamiroquai | King for a Day | SME |
| 2168 | Jamiroquai | Light Years | SME |
| 2169 | Jamiroquai | Love Foolosophy | SME |
| 2170 | Jamiroquai | Main Vein | SME |
| 2171 | Jamiroquai | Picture of My Life | SME |
| 2172 | Jamiroquai | Runaway | SME |
| 2173 | Jamiroquai | Seven Days in Sunny June | SME |
| 2174 | Jamiroquai | Soul Education | SME |
| 2175 | Jamiroquai | Space Cowboy | SME |
| 2176 | Jamiroquai | Starchild | SME |
| 2177 | Jamiroquai | Talullah | SME |
| 2178 | Jamiroquai | The Making of Little L | SME |
| 2179 | Jamiroquai | Time Won't Wait | SME |
| 2180 | Jamiroquai | Too Young to Die | SME |
| 2181 | Jamiroquai | Travelling Without Moving | SME |
| 2182 | Jamiroquai | Virtual Insanity | SME |
| 2183 | Jamiroquai | When You Gonna Learn? | SME |
| 2184 | Jamiroquai | Where Do We Go from Here? | SME |
| 2185 | Jamiroquai | You Give Me Something | SME |

| | Artist | Track | Plaintiff Group |
|---|--------|-------|-----------------|
| 2186 | Janis Joplin | A Woman Left Lonely | SME |
| 2187 | Janis Joplin | As Good As You've Been To This World (2019 Mix) | SME |
| 2188 | Janis Joplin | Ball & Chain | SME |
| 2189 | Janis Joplin | Cry Baby | SME |
| 2190 | Janis Joplin | Get It While You Can | SME |
| 2191 | Janis Joplin | Half Moon | SME |
| 2192 | Janis Joplin | Kozmic Blues | SME |
| 2193 | Janis Joplin | Maybe | SME |
| 2194 | Janis Joplin | Me And Bobby McGee | SME |
| 2195 | Janis Joplin | Mercedes Benz | SME |
| 2196 | Janis Joplin | Move Over | SME |
| 2197 | Janis Joplin | One Good Man | SME |
| 2198 | Janis Joplin | Overheard In The Studio… | SME |
| 2199 | Janis Joplin | Piece of My Heart | SME |
| 2200 | Janis Joplin | Raise Your Hand (2019 Mix) | SME |
| 2201 | Janis Joplin | Summertime (2019 Mix) | SME |
| 2202 | Janis Joplin | Tell Mama | SME |
| 2203 | Janis Joplin | The Pearl Sessions | SME |
| 2204 | Janis Joplin | To Love Somebody | SME |
| 2205 | Janis Joplin | To Love Somebody (2019 Mix) | SME |
| 2206 | Janis Joplin | Try | SME |
| 2207 | Janis Joplin | Try (Just a Little Bit Harder) | SME |
| 2208 | Janis Joplin | Turtle Blues (From a Audition 1965) | SME |
| 2209 | Janis Joplin | Work Me, Lord | SME |
| 2210 | Jennifer Hudson | And I Am Telling You I'm Not Going | SME |
| 2211 | Jennifer Hudson | Angel | SME |
| 2212 | Jennifer Hudson | Believe | SME |
| 2213 | Jennifer Hudson | Dangerous | SME |
| 2214 | Jennifer Hudson | Don't Look Down | SME |
| 2215 | Jennifer Hudson | Everybody Needs Love | SME |
| 2216 | Jennifer Hudson | Feeling Good | SME |
| 2217 | Jennifer Hudson | Gone | SME |
| 2218 | Jennifer Hudson | I Can't Describe (The Way I Feel) | SME |
| 2219 | Jennifer Hudson | I Got This | SME |
| 2220 | Jennifer Hudson | I Remember Me | SME |
| 2221 | Jennifer Hudson | I Still Love You | SME |
| 2222 | Jennifer Hudson | If This Isn't Love | SME |
| 2223 | Jennifer Hudson | It's Your World | SME |
| 2224 | Jennifer Hudson | Moan | SME |
| 2225 | Jennifer Hudson | No One Gonna Love You | SME |
| 2226 | Jennifer Hudson | Say It | SME |
| 2227 | Jennifer Hudson | Spotlight | SME |
| 2228 | Jennifer Hudson | Still Here | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2229 | Jennifer Hudson | The Star-Spangled Banner | SME |
| 2230 | Jennifer Hudson | Walk It Out | SME |
| 2231 | Jennifer Hudson | Where You At | SME |
| 2232 | Jennifer Hudson | Why Is It So Hard | SME |
| 2233 | Jennifer Lopez | Could This Be Love | SME |
| 2234 | Jennifer Lopez | Feelin' so Good | SME |
| 2235 | Jennifer Lopez | If You Had My Love | SME |
| 2236 | Jennifer Lopez | It's Not That Serious | SME |
| 2237 | Jennifer Lopez | Let's Get Loud | SME |
| 2238 | Jennifer Lopez | Medley: Secretly / Theme from Mahogany (Do You Know Where You're Going To) | SME |
| 2239 | Jennifer Lopez | No Me Ames | SME |
| 2240 | Jennifer Lopez | Open Off My Love | SME |
| 2241 | Jennifer Lopez | Promise Me You'll Try | SME |
| 2242 | Jennifer Lopez | Should've Never | SME |
| 2243 | Jennifer Lopez | Talk About Us | SME |
| 2244 | Jennifer Lopez | Too Late | SME |
| 2245 | Jennifer Lopez | Waiting For Tonight | SME |
| 2246 | Jermaine Dupri | Sweetheart | SME |
| 2247 | Jessica Simpson | A Little Bit | SME |
| 2248 | Jessica Simpson | A Public Affair | SME |
| 2249 | Jessica Simpson | Chestnuts | SME |
| 2250 | Jessica Simpson | Come on Over | SME |
| 2251 | Jessica Simpson | I Belong To Me | SME |
| 2252 | Jessica Simpson | I Saw Mommy Kissing Santa Claus | SME |
| 2253 | Jessica Simpson | I Think I'm In Love With You | SME |
| 2254 | Jessica Simpson | I Wanna Love You Forever | SME |
| 2255 | Jessica Simpson | Irresistible | SME |
| 2256 | Jessica Simpson | Jingle Bell Rock | SME |
| 2257 | Jessica Simpson | Let It Snow, Let It Snow, Let It Snow | SME |
| 2258 | Jessica Simpson | Part of Your World | SME |
| 2259 | Jessica Simpson | Rockin' Around the Christmas Tree | SME |
| 2260 | Jessica Simpson | Silent Night | SME |
| 2261 | Jessica Simpson | Sweetest Sin | SME |
| 2262 | Jessica Simpson | Take My Breath Away | SME |
| 2263 | Jessica Simpson | These Boots Are Made for Walkin' | SME |
| 2264 | Jessica Simpson | Where You Are (featuring Nick Lachey) | SME |
| 2265 | Jessica Simpson | With You | SME |
| 2266 | Jimi Hendrix | All Along the Watchtower | SME |
| 2267 | Jimi Hendrix | Bleeding Heart | SME |
| 2268 | Jimi Hendrix | Crying Blue Rain | SME |
| 2269 | Jimi Hendrix | Fire | SME |
| 2270 | Jimi Hendrix | Freedom | SME |
| 2271 | Jimi Hendrix | God Save the Queen | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2272 | Jimi Hendrix | Hear My Train A Comin' | SME |
| 2273 | Jimi Hendrix | Lover Man | SME |
| 2274 | Jimi Hendrix | Lullaby For The Summer | SME |
| 2275 | Jimi Hendrix | Machine Gun | SME |
| 2276 | Jimi Hendrix | Mr. Bad Luck | SME |
| 2277 | Jimi Hendrix | Red House | SME |
| 2278 | Jimi Hendrix | Sgt. Pepper's Lonely Hearts Club Band | SME |
| 2279 | Jimi Hendrix | Ships Passing Through The Night | SME |
| 2280 | Jimi Hendrix | Spanish Castle Magic | SME |
| 2281 | Jimi Hendrix | Stone Free | SME |
| 2282 | Jimi Hendrix | Sunshine Of Your Love | SME |
| 2283 | Jimi Hendrix | Valleys of Neptune | SME |
| 2284 | Jimmy Eat World | I Will Steal You Back | SME |
| 2285 | Joe Cocker | Have a Little Faith in Me | SME |
| 2286 | Joe Cocker | Summer In the City | SME |
| 2287 | Joe Cocker | The Simple Things | SME |
| 2288 | Joe Satriani | A Cool New Way | SME |
| 2289 | Joe Satriani | A Phase I'm Going Through | SME |
| 2290 | Joe Satriani | All of My Life | SME |
| 2291 | Joe Satriani | Always with Me, Always with You | SME |
| 2292 | Joe Satriani | Attack | SME |
| 2293 | Joe Satriani | Bamboo | SME |
| 2294 | Joe Satriani | Banana Mango | SME |
| 2295 | Joe Satriani | Baroque | SME |
| 2296 | Joe Satriani | Belly Dancer | SME |
| 2297 | Joe Satriani | Big Bad Moon | SME |
| 2298 | Joe Satriani | Borg Sex | SME |
| 2299 | Joe Satriani | Can't Go Back | SME |
| 2300 | Joe Satriani | Cataclysmic | SME |
| 2301 | Joe Satriani | Champagne? | SME |
| 2302 | Joe Satriani | Chords of Life | SME |
| 2303 | Joe Satriani | Circles | SME |
| 2304 | Joe Satriani | Cool #9 | SME |
| 2305 | Joe Satriani | Crazy | SME |
| 2306 | Joe Satriani | Crazy Joey | SME |
| 2307 | Joe Satriani | Crowd Chant | SME |
| 2308 | Joe Satriani | Crushing Day | SME |
| 2309 | Joe Satriani | Cryin' | SME |
| 2310 | Joe Satriani | Crystal Planet | SME |
| 2311 | Joe Satriani | Dweller on the Treshold | SME |
| 2312 | Joe Satriani | Echo | SME |
| 2313 | Joe Satriani | Engines of Creation | SME |
| 2314 | Joe Satriani | Flavor Crystal 7 | SME |
| 2315 | Joe Satriani | Flying In a Blue Dream | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2316 | Joe Satriani | Gnaahh | SME |
| 2317 | Joe Satriani | Goodbye Supernova | SME |
| 2318 | Joe Satriani | Hands in the Air | SME |
| 2319 | Joe Satriani | Hill Groove | SME |
| 2320 | Joe Satriani | Hill of the Skull | SME |
| 2321 | Joe Satriani | Hordes of Locusts | SME |
| 2322 | Joe Satriani | I Believe | SME |
| 2323 | Joe Satriani | I Like the Rain | SME |
| 2324 | Joe Satriani | Ice 9 | SME |
| 2325 | Joe Satriani | If There Is No Heaven | SME |
| 2326 | Joe Satriani | In My Pocket | SME |
| 2327 | Joe Satriani | Just Like Lightnin' | SME |
| 2328 | Joe Satriani | Just Look Up | SME |
| 2329 | Joe Satriani | Keep on Movin' | SME |
| 2330 | Joe Satriani | Lifestyle | SME |
| 2331 | Joe Satriani | Light Years Away | SME |
| 2332 | Joe Satriani | Lords of Karma | SME |
| 2333 | Joe Satriani | Lost in a Memory | SME |
| 2334 | Joe Satriani | Made of Tears | SME |
| 2335 | Joe Satriani | Memories | SME |
| 2336 | Joe Satriani | Midnight | SME |
| 2337 | Joe Satriani | Mountain Song | SME |
| 2338 | Joe Satriani | New Last Jam | SME |
| 2339 | Joe Satriani | On Peregrine Wings | SME |
| 2340 | Joe Satriani | Oriental Melody | SME |
| 2341 | Joe Satriani | Rubina | SME |
| 2342 | Joe Satriani | San Francisco Blue | SME |
| 2343 | Joe Satriani | Satch Boogie | SME |
| 2344 | Joe Satriani | Searching | SME |
| 2345 | Joe Satriani | Seven String | SME |
| 2346 | Joe Satriani | Shockwave Supernova | SME |
| 2347 | Joe Satriani | Sleep Walk | SME |
| 2348 | Joe Satriani | Slow and Easy | SME |
| 2349 | Joe Satriani | Speed of Light | SME |
| 2350 | Joe Satriani | Stars Race Across the Sky | SME |
| 2351 | Joe Satriani | Summer Song | SME |
| 2352 | Joe Satriani | Super Colossal | SME |
| 2353 | Joe Satriani | Surfing with the Alien | SME |
| 2354 | Joe Satriani | Ten Words | SME |
| 2355 | Joe Satriani | The Crush of Love | SME |
| 2356 | Joe Satriani | The Extremist | SME |
| 2357 | Joe Satriani | The Feeling | SME |
| 2358 | Joe Satriani | The Golden Room podcast | SME |
| 2359 | Joe Satriani | The Journey | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2360 | Joe Satriani | The Mystical Potato Head Groove Thing | SME |
| 2361 | Joe Satriani | The Power Cosmic 2000, Pt. 1 | SME |
| 2362 | Joe Satriani | The Power Cosmic 2000, Pt. 2 | SME |
| 2363 | Joe Satriani | The Souls of Distortion | SME |
| 2364 | Joe Satriani | The Traveler | SME |
| 2365 | Joe Satriani | Turkey Man | SME |
| 2366 | Joe Satriani | Unstoppable Momentum | SME |
| 2367 | Joe Satriani | Until We Say Goodbye | SME |
| 2368 | Joe Satriani | Up in Flames | SME |
| 2369 | Joe Satriani | War | SME |
| 2370 | Joe Satriani | What Breaks a Heart | SME |
| 2371 | Joe Satriani | You Saved My Life | SME |
| 2372 | Joe Satriani | Z.Z.'s Song | SME |
| 2373 | Joe Satriani, Steve Vai & Eric Johnson | Going Down | SME |
| 2374 | Joe Satriani, Steve Vai & Eric Johnson | My Guitar Wants To Kill Your Mama | SME |
| 2375 | Joe Satriani, Steve Vai & Eric Johnson | Red House | SME |
| 2376 | Joe Satriani, Steve Vai & John Petrucci | Foxey Lady | SME |
| 2377 | Joe Satriani, Steve Vai & John Petrucci | La Grange | SME |
| 2378 | Joe Satriani, Steve Vai & John Petrucci | Smoke On The Water | SME |
| 2379 | Joe Satriani, Steve Vai & Yngwie Malmsteen | Little Wing | SME |
| 2380 | Joe Satriani, Steve Vai & Yngwie Malmsteen | Rockin' In the Free World | SME |
| 2381 | Joe Satriani, Steve Vai & Yngwie Malmsteen | Voodoo Child (Slight Return) | SME |
| 2382 | John Legend | Aim High | SME |
| 2383 | John Legend | All of Me | SME |
| 2384 | John Legend | Angel (Interlude) | SME |
| 2385 | John Legend | Asylum | SME |
| 2386 | John Legend | Caught Up | SME |
| 2387 | John Legend | Dreams | SME |
| 2388 | John Legend | For the First Time | SME |
| 2389 | John Legend | Hold On Longer | SME |
| 2390 | John Legend | Made To Love | SME |
| 2391 | John Legend | Open Your Eyes | SME |
| 2392 | John Legend | Save The Night | SME |
| 2393 | John Legend | So Gone | SME |
| 2394 | John Legend | The Beginning… | SME |
| 2395 | John Legend | Tomorrow | SME |
| 2396 | John Legend | Wanna Be Loved | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2397 | John Legend | We Loved It | SME |
| 2398 | John Legend | What If I Told You? (Interlude) | SME |
| 2399 | John Legend | Who Do We Think We Are | SME |
| 2400 | John Legend | You & I (Nobody in the World) | SME |
| 2401 | John Mayer | All We Ever Do Is Say Goodbye | SME |
| 2402 | John Mayer | Assassin | SME |
| 2403 | John Mayer | Badge And Gun | SME |
| 2404 | John Mayer | Call Me The Breeze | SME |
| 2405 | John Mayer | Crossroads | SME |
| 2406 | John Mayer | Dear Marie | SME |
| 2407 | John Mayer | Do You Know Me | SME |
| 2408 | John Mayer | Edge of Desire | SME |
| 2409 | John Mayer | Friends, Lovers or Nothing | SME |
| 2410 | John Mayer | Half of My Heart | SME |
| 2411 | John Mayer | Heartbreak Warfare | SME |
| 2412 | John Mayer | I Will Be Found (Lost At Sea) | SME |
| 2413 | John Mayer | On The Way Home | SME |
| 2414 | John Mayer | Paper Doll | SME |
| 2415 | John Mayer | Perfectly Lonely | SME |
| 2416 | John Mayer | Waitin' On The Day | SME |
| 2417 | John Mayer | War of My Life | SME |
| 2418 | John Mayer | Who Says | SME |
| 2419 | John Mayer | Who You Love | SME |
| 2420 | John Mayer | Wildfire | SME |
| 2421 | John Mayer | You're No One 'Til Someone Lets You Down | SME |
| 2422 | Johnny Cash | As Long As The Grass Shall Grow | SME |
| 2423 | Johnny Cash | Big Iron | SME |
| 2424 | Johnny Cash | Devil's Right Hand | SME |
| 2425 | Johnny Cash | Down The Line | SME |
| 2426 | Johnny Cash | Give My Love to Rose | SME |
| 2427 | Johnny Cash | I Hung My Head | SME |
| 2428 | Johnny Cash | I Shall Not Be Moved | SME |
| 2429 | Johnny Cash | I'll Fly Away | SME |
| 2430 | Johnny Cash | I'm Movin' On | SME |
| 2431 | Johnny Cash | If I Give My Soul | SME |
| 2432 | Johnny Cash | In The Garden | SME |
| 2433 | Johnny Cash | In The Sweet By And By | SME |
| 2434 | Johnny Cash | Just As I Am | SME |
| 2435 | Johnny Cash | Long Black Veil | SME |
| 2436 | Johnny Cash ft. Carl Perkins | Brown Eyed Handsome Man | SME |
| 2437 | Johnny Cash ft. Fiona Apple | Father And Son | SME |
| 2438 | Johnny Cash ft. Joe Strummer | Redemption Song | SME |
| 2439 | Johnny Cash ft. Tom Petty | The Running Kind | SME |
| 2440 | Johnny Cash ft. Willie Nelson | Like A Soldier | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2441 | Jon B. | Are U Still Down? | SME |
| 2442 | Jon B. | Don't Say | SME |
| 2443 | Jon B. | I Do (Whatcha Say Boo) | SME |
| 2444 | Jon B. | They Don't Know | SME |
| 2445 | Journey | After the Fall | SME |
| 2446 | Journey | All the Things | SME |
| 2447 | Journey | Any Way You Want It | SME |
| 2448 | Journey | Anyway | SME |
| 2449 | Journey | Be Good To Yourself (Audio) | SME |
| 2450 | Journey | Chain Reaction | SME |
| 2451 | Journey | Don't Stop Believin | SME |
| 2452 | Journey | Faithfully | SME |
| 2453 | Journey | Feeling That Way | SME |
| 2454 | Journey | Girl Can't Help It (Live) | SME |
| 2455 | Journey | Here We Are | SME |
| 2456 | Journey | Higher Place | SME |
| 2457 | Journey | Hustler | SME |
| 2458 | Journey | I Got a Reason | SME |
| 2459 | Journey | I Would Find You | SME |
| 2460 | Journey | I'll Be Alright Without You | SME |
| 2461 | Journey | I'm Gonna Leave You | SME |
| 2462 | Journey | In the Morning Day | SME |
| 2463 | Journey | It's All Too Much | SME |
| 2464 | Journey | Just the Same Way | SME |
| 2465 | Journey | Karma | SME |
| 2466 | Journey | Keep on Runnin' (Live) | SME |
| 2467 | Journey | Kiss Me Softly | SME |
| 2468 | Journey | Kohoutek | SME |
| 2469 | Journey | Lifetime of Dreams | SME |
| 2470 | Journey | Lights | SME |
| 2471 | Journey | Live and Breathe | SME |
| 2472 | Journey | Live In Houston | SME |
| 2473 | Journey | Livin' to Do | SME |
| 2474 | Journey | Look into the Future | SME |
| 2475 | Journey | Loved by You | SME |
| 2476 | Journey | Lovin', Touchin', Squeezin' | SME |
| 2477 | Journey | Midnight Dreamer | SME |
| 2478 | Journey | Next | SME |
| 2479 | Journey | Nickel & Dime | SME |
| 2480 | Journey | Nothin' Comes Close | SME |
| 2481 | Journey | Of a Lifetime | SME |
| 2482 | Journey | Only Solutions | SME |
| 2483 | Journey | Only the Young | SME |
| 2484 | Journey | Open Arms | SME |

|      | Artist      | Track                                          | Plaintiff Group |
|------|-------------|------------------------------------------------|-----------------|
| 2485 | Journey     | Send Her My Love                               | SME             |
| 2486 | Journey     | Separate Ways (Worlds Apart)                   | SME             |
| 2487 | Journey     | She Makes Me (Feel Alright)                    | SME             |
| 2488 | Journey     | Signs of Life                                  | SME             |
| 2489 | Journey     | Stay Awhile                                    | SME             |
| 2490 | Journey     | Still They Ride (Audio)                        | SME             |
| 2491 | Journey     | Stone in Love                                  | SME             |
| 2492 | Journey     | Suzanne (Audio)                                | SME             |
| 2493 | Journey     | The Party's Over (Hopelessly In Love) (Audio)  | SME             |
| 2494 | Journey     | To Be Alive Again                              | SME             |
| 2495 | Journey     | To Play Some Music                             | SME             |
| 2496 | Journey     | Topaz                                          | SME             |
| 2497 | Journey     | Walks Like a Lady                              | SME             |
| 2498 | Journey     | We Will Meet Again                             | SME             |
| 2499 | Journey     | Wheel in the Sky                               | SME             |
| 2500 | Journey     | When You Love a Woman                          | SME             |
| 2501 | Journey     | Who's Crying Now                               | SME             |
| 2502 | Journey     | Why Can't This Night Go On Forever             | SME             |
| 2503 | Journey     | With Your Love                                 | SME             |
| 2504 | Journey     | World Gone Wild                                | SME             |
| 2505 | Journey     | You're On Your Own                             | SME             |
| 2506 | Judas Priest | (Take These) Chains                           | SME             |
| 2507 | Judas Priest | A Touch of Evil                               | SME             |
| 2508 | Judas Priest | All Guns Blazing                              | SME             |
| 2509 | Judas Priest | Alone                                         | SME             |
| 2510 | Judas Priest | Angel                                         | SME             |
| 2511 | Judas Priest | Another Thing Comin'                          | SME             |
| 2512 | Judas Priest | Battle Cry                                    | SME             |
| 2513 | Judas Priest | Battle Hymn                                   | SME             |
| 2514 | Judas Priest | Before the Dawn                               | SME             |
| 2515 | Judas Priest | Beginning of the End                          | SME             |
| 2516 | Judas Priest | Better by You, Better Than Me                 | SME             |
| 2517 | Judas Priest | Between the Hammer & the Anvil                | SME             |
| 2518 | Judas Priest | Beyond the Realms of Death                    | SME             |
| 2519 | Judas Priest | Blood Red Skies                               | SME             |
| 2520 | Judas Priest | Bloodstone                                    | SME             |
| 2521 | Judas Priest | Breaking the Law                              | SME             |
| 2522 | Judas Priest | Bring It On                                   | SME             |
| 2523 | Judas Priest | Burnin' Up                                    | SME             |
| 2524 | Judas Priest | Calm Before the Storm                         | SME             |
| 2525 | Judas Priest | Cold Blooded                                  | SME             |
| 2526 | Judas Priest | Come and Get It                               | SME             |
| 2527 | Judas Priest | Conquest                                      | SME             |
| 2528 | Judas Priest | Creatures                                     | SME             |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2529 | Judas Priest | Crossfire | SME |
| 2530 | Judas Priest | Dawn of Creation | SME |
| 2531 | Judas Priest | Defenders of the Faith | SME |
| 2532 | Judas Priest | Delivering the Goods | SME |
| 2533 | Judas Priest | Desert Plains | SME |
| 2534 | Judas Priest | Devil's Child | SME |
| 2535 | Judas Priest | Diamonds and Rust | SME |
| 2536 | Judas Priest | Dissident Aggressor | SME |
| 2537 | Judas Priest | Don't Go | SME |
| 2538 | Judas Priest | Down in Flames | SME |
| 2539 | Judas Priest | Dragonaut | SME |
| 2540 | Judas Priest | Eat Me Alive | SME |
| 2541 | Judas Priest | Electric Eye | SME |
| 2542 | Judas Priest | Evening Star | SME |
| 2543 | Judas Priest | Evil Fantasies | SME |
| 2544 | Judas Priest | Exciter | SME |
| 2545 | Judas Priest | Fever | SME |
| 2546 | Judas Priest | Freewheel Burning | SME |
| 2547 | Judas Priest | Future of Mankind | SME |
| 2548 | Judas Priest | Halls of Valhalla | SME |
| 2549 | Judas Priest | Hard as Iron | SME |
| 2550 | Judas Priest | Heading Out to the Highway | SME |
| 2551 | Judas Priest | Heavy Duty | SME |
| 2552 | Judas Priest | Heavy Metal | SME |
| 2553 | Judas Priest | Hell & Back | SME |
| 2554 | Judas Priest | Hell Bent for Leather | SME |
| 2555 | Judas Priest | Hell Patrol | SME |
| 2556 | Judas Priest | Hellrider | SME |
| 2557 | Judas Priest | Hellrider (Live) (Audio) | SME |
| 2558 | Judas Priest | Heroes End | SME |
| 2559 | Judas Priest | Hope | SME |
| 2560 | Judas Priest | Hot for Love | SME |
| 2561 | Judas Priest | Hot Rockin' | SME |
| 2562 | Judas Priest | I'm a Rocker | SME |
| 2563 | Judas Priest | Invader | SME |
| 2564 | Judas Priest | Jawbreaker | SME |
| 2565 | Judas Priest | Johnny B. Goode | SME |
| 2566 | Judas Priest | Judas Rising | SME |
| 2567 | Judas Priest | Killing Machine | SME |
| 2568 | Judas Priest | Last Rose of Summer | SME |
| 2569 | Judas Priest | Leather Rebel | SME |
| 2570 | Judas Priest | Living After Midnight | SME |
| 2571 | Judas Priest | Locked In | SME |
| 2572 | Judas Priest | Lost Love | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2573 | Judas Priest | Love Bites | SME |
| 2574 | Judas Priest | Love You to Death | SME |
| 2575 | Judas Priest | Love Zone | SME |
| 2576 | Judas Priest | March of the Damned | SME |
| 2577 | Judas Priest | Metal Gods | SME |
| 2578 | Judas Priest | Metal Meltdown | SME |
| 2579 | Judas Priest | Metalizer | SME |
| 2580 | Judas Priest | Monsters of Rock | SME |
| 2581 | Judas Priest | Never Forget | SME |
| 2582 | Judas Priest | New Beginnings | SME |
| 2583 | Judas Priest | Night Come Down | SME |
| 2584 | Judas Priest | Night Crawler | SME |
| 2585 | Judas Priest | Nostradamus | SME |
| 2586 | Judas Priest | One Shot at Glory | SME |
| 2587 | Judas Priest | Out in the Cold | SME |
| 2588 | Judas Priest | Pain and Pleasure | SME |
| 2589 | Judas Priest | Painkiller | SME |
| 2590 | Judas Priest | Parental Guidance | SME |
| 2591 | Judas Priest | Persecution | SME |
| 2592 | Judas Priest | Pestilence and Plague | SME |
| 2593 | Judas Priest | Private Property | SME |
| 2594 | Judas Priest | Prophecy | SME |
| 2595 | Judas Priest | Ram It Down | SME |
| 2596 | Judas Priest | Rapid Fire | SME |
| 2597 | Judas Priest | Raw Deal | SME |
| 2598 | Judas Priest | Reckless | SME |
| 2599 | Judas Priest | Redeemer of Souls | SME |
| 2600 | Judas Priest | Revelations | SME |
| 2601 | Judas Priest | Revolution | SME |
| 2602 | Judas Priest | Riding on the Wind | SME |
| 2603 | Judas Priest | Rock Forever | SME |
| 2604 | Judas Priest | Rock Hard Ride Free | SME |
| 2605 | Judas Priest | Rock You All Around the World | SME |
| 2606 | Judas Priest | Running Wild | SME |
| 2607 | Judas Priest | Saints in Hell | SME |
| 2608 | Judas Priest | Savage | SME |
| 2609 | Judas Priest | Screaming for Vengeance | SME |
| 2610 | Judas Priest | Secrets of the Dead | SME |
| 2611 | Judas Priest | Sinner | SME |
| 2612 | Judas Priest | Solar Angels | SME |
| 2613 | Judas Priest | Some Heads Are Gonna Roll | SME |
| 2614 | Judas Priest | Stained Class | SME |
| 2615 | Judas Priest | Starbreaker | SME |
| 2616 | Judas Priest | Sword of Damocles | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 2617 | Judas Priest | Take on the World | SME |
| 2618 | Judas Priest | Tears of Blood | SME |
| 2619 | Judas Priest | The Hellion / Electric Eye | SME |
| 2620 | Judas Priest | The Rage | SME |
| 2621 | Judas Priest | The Sentinel | SME |
| 2622 | Judas Priest | Turbo Lover | SME |
| 2623 | Judas Priest | United | SME |
| 2624 | Judas Priest | War | SME |
| 2625 | Judas Priest | White Heat, Red Hot | SME |
| 2626 | Judas Priest | Wild Nights, Hot & Crazy Days | SME |
| 2627 | Judas Priest | Worth Fighting For | SME |
| 2628 | Judas Priest | You Don't Have to Be Old to Be Wise | SME |
| 2629 | Judas Priest | You've Got Another Thing Coming | SME |
| 2630 | Juicy J | All I Blow Is Loud | SME |
| 2631 | Juicy J | Bandz A Make Her Dance (Explicit) | SME |
| 2632 | Juicy J | Bounce It | SME |
| 2633 | Juicy J | Gun Plus A Mask | SME |
| 2634 | Juicy J | Having Sex (Explicit) | SME |
| 2635 | Juicy J | If It Aint | SME |
| 2636 | Juicy J | Money A Do It | SME |
| 2637 | Juicy J | No Heart No Love | SME |
| 2638 | Juicy J | One of Those Nights | SME |
| 2639 | Juicy J | One Thousand (Explicit) | SME |
| 2640 | Juicy J | Scholarship | SME |
| 2641 | Juicy J | Show Out (Explicit) | SME |
| 2642 | Juicy J | Smoke A Ni**a | SME |
| 2643 | Juicy J | Smokin' Rollin' | SME |
| 2644 | Juicy J | So Much Money | SME |
| 2645 | Juicy J | Stop It (Explicit) | SME |
| 2646 | Juicy J | Talkin' Bout (Explicit) | SME |
| 2647 | Juicy J | The Woods | SME |
| 2648 | Juicy J | Wax | SME |
| 2649 | Justin Timberlake | (And She Said) Take Me Now | SME |
| 2650 | Justin Timberlake | (Another Song) All Over Again | SME |
| 2651 | Justin Timberlake | (Oh No) What You Got | SME |
| 2652 | Justin Timberlake | Blindness | SME |
| 2653 | Justin Timberlake | Blue Ocean Floor | SME |
| 2654 | Justin Timberlake | Cabaret | SME |
| 2655 | Justin Timberlake | Chop Me Up | SME |
| 2656 | Justin Timberlake | Cry Me A River | SME |
| 2657 | Justin Timberlake | Damn Girl (Explicit) | SME |
| 2658 | Justin Timberlake | Don't Hold the Wall | SME |
| 2659 | Justin Timberlake | Drink You Away | SME |
| 2660 | Justin Timberlake | Electric Lady | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2661 | Justin Timberlake | FutureSex / LoveSound | SME |
| 2662 | Justin Timberlake | Gimme What I Don't Know (I Want) | SME |
| 2663 | Justin Timberlake | I'm Lovin' It | SME |
| 2664 | Justin Timberlake | Last Night | SME |
| 2665 | Justin Timberlake | Let's Take A Ride | SME |
| 2666 | Justin Timberlake | Like I Love You | SME |
| 2667 | Justin Timberlake | Losing My Way | SME |
| 2668 | Justin Timberlake | LoveStoned/I Think She Knows Interlude | SME |
| 2669 | Justin Timberlake | Medley: Let Me Talk to You / My Love | SME |
| 2670 | Justin Timberlake | Mirrors | SME |
| 2671 | Justin Timberlake | Murder | SME |
| 2672 | Justin Timberlake | Never Again | SME |
| 2673 | Justin Timberlake | Not a Bad Thing | SME |
| 2674 | Justin Timberlake | Nothin' Else | SME |
| 2675 | Justin Timberlake | Only When I Walk Away | SME |
| 2676 | Justin Timberlake | Rock Your Body | SME |
| 2677 | Justin Timberlake | Señorita | SME |
| 2678 | Justin Timberlake | Set the Mood Prelude / Until the End of Time | SME |
| 2679 | Justin Timberlake | Sexy Ladies | SME |
| 2680 | Justin Timberlake | SexyBack (Explicit) | SME |
| 2681 | Justin Timberlake | Still On My Brain | SME |
| 2682 | Justin Timberlake | Strawberry Bubblegum | SME |
| 2683 | Justin Timberlake | Suit & Tie (Explicit) | SME |
| 2684 | Justin Timberlake | Summer Love | SME |
| 2685 | Justin Timberlake | Take Back the Night | SME |
| 2686 | Justin Timberlake | Take It From Here | SME |
| 2687 | Justin Timberlake | TKO | SME |
| 2688 | Justin Timberlake | True Blood | SME |
| 2689 | Justin Timberlake | Tunnel Vision | SME |
| 2690 | Justin Timberlake | Until the End of Time | SME |
| 2691 | Justin Timberlake | What Goes Around…Comes Around | SME |
| 2692 | Justin Timberlake | Worthy Of | SME |
| 2693 | Justin Timberlake | You Got It On | SME |
| 2694 | Justin Timberlake Featuring T.I. | My Love | SME |
| 2695 | Justin Timberlake Featuring Timbaland | SexyBack | SME |
| 2696 | Justin Timberlake featuring will.i.am | Damn Girl | SME |
| 2697 | Kat Dahlia | Clocks | SME |
| 2698 | Kat Dahlia | Crazy | SME |
| 2699 | Kat Dahlia | Gangsta | SME |
| 2700 | Kat Dahlia | Just Another Dude | SME |
| 2701 | Kat Dahlia | Mirror | SME |
| 2702 | Kat Dahlia | My Garden | SME |
| 2703 | Kat Dahlia | Saturday Sunday | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2704 | Kat Dahlia | Tumbao | SME |
| 2705 | Kat Dahlia | Walk On Water | SME |
| 2706 | Kelly Rowland | Heaven | SME |
| 2707 | Kenny Chesney | American Kids (Live) (Audio) | SME |
| 2708 | Kenny Chesney | Anything but Mine | SME |
| 2709 | Kenny Chesney | Dust on the Bottle (Live with David Lee Murphy) | SME |
| 2710 | Kenny Chesney | Hemingway's Whiskey (Live) (Audio) | SME |
| 2711 | Kenny Chesney | Pirate Flag | SME |
| 2712 | Kenny Chesney | Somewhere with You | SME |
| 2713 | Kenny Chesney | There Goes My Life | SME |
| 2714 | Kenny Chesney | You And Tequila (With Grace Potter) (Live At Red Rocks Amphitheatre) | SME |
| 2715 | Kings Of Leon | Arizona | SME |
| 2716 | Kings Of Leon | Back Down South | SME |
| 2717 | Kings Of Leon | Beautiful War | SME |
| 2718 | Kings Of Leon | Black Thumbnail | SME |
| 2719 | Kings Of Leon | California Waiting | SME |
| 2720 | Kings Of Leon | Camaro | SME |
| 2721 | Kings Of Leon | Charmer | SME |
| 2722 | Kings Of Leon | Comeback Story | SME |
| 2723 | Kings Of Leon | Coming Back Again | SME |
| 2724 | Kings Of Leon | Crawl | SME |
| 2725 | Kings Of Leon | Don't Matter | SME |
| 2726 | Kings Of Leon | Dusty | SME |
| 2727 | Kings Of Leon | Family Tree | SME |
| 2728 | Kings Of Leon | Fans | SME |
| 2729 | Kings Of Leon | Four Kicks | SME |
| 2730 | Kings Of Leon | Genius | SME |
| 2731 | Kings Of Leon | Happy Alone | SME |
| 2732 | Kings Of Leon | Holy Roller Novocaine | SME |
| 2733 | Kings Of Leon | Joe's Head | SME |
| 2734 | Kings Of Leon | King Of The Rodeo | SME |
| 2735 | Kings Of Leon | Knocked Up | SME |
| 2736 | Kings Of Leon | Last Mile Home | SME |
| 2737 | Kings Of Leon | McFearless | SME |
| 2738 | Kings Of Leon | Molly's Chambers | SME |
| 2739 | Kings Of Leon | My Party | SME |
| 2740 | Kings Of Leon | Notion | SME |
| 2741 | Kings Of Leon | On Call | SME |
| 2742 | Kings Of Leon | On the Chin | SME |
| 2743 | Kings Of Leon | Pyro | SME |
| 2744 | Kings Of Leon | Radioactive | SME |
| 2745 | Kings Of Leon | Ragoo | SME |
| 2746 | Kings Of Leon | Red Morning Light | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 2747 | Kings Of Leon | Rock City | SME |
| 2748 | Kings Of Leon | Sex on Fire | SME |
| 2749 | Kings Of Leon | Spiral Staircase | SME |
| 2750 | Kings Of Leon | Supersoaker | SME |
| 2751 | Kings Of Leon | Temple | SME |
| 2752 | Kings Of Leon | The Bucket | SME |
| 2753 | Kings Of Leon | The Runner | SME |
| 2754 | Kings Of Leon | Tonight | SME |
| 2755 | Kings Of Leon | Trani | SME |
| 2756 | Kings Of Leon | True Love Way | SME |
| 2757 | Kings Of Leon | Trunk | SME |
| 2758 | Kings Of Leon | Use Somebody | SME |
| 2759 | Kings Of Leon | Wait for Me | SME |
| 2760 | Kings Of Leon | Wasted Time | SME |
| 2761 | Kings Of Leon | Wicker Chair | SME |
| 2762 | Kings Of Leon | Work On Me | SME |
| 2763 | Korn | 4U | SME |
| 2764 | Korn | A.D.I.D.A.S. | SME |
| 2765 | Korn | All In the Family (Explicit) | SME |
| 2766 | Korn | Alone I Break | SME |
| 2767 | Korn | Am I Going Crazy | SME |
| 2768 | Korn | Another Brick in the Wall, Pt. 1, 2, 3 | SME |
| 2769 | Korn | Ball Tongue | SME |
| 2770 | Korn | Beat It Upright (Explicit) | SME |
| 2771 | Korn | Beg for Me | SME |
| 2772 | Korn | Blame | SME |
| 2773 | Korn | Blind | SME |
| 2774 | Korn | Blind (Live) [Explicit] | SME |
| 2775 | Korn | Bottled up Inside | SME |
| 2776 | Korn | Break Some Off | SME |
| 2777 | Korn | Clown | SME |
| 2778 | Korn | Counting | SME |
| 2779 | Korn | Counting on Me | SME |
| 2780 | Korn | Daddy | SME |
| 2781 | Korn | Dead | SME |
| 2782 | Korn | Deep Inside | SME |
| 2783 | Korn | Did My Time | SME |
| 2784 | Korn | Dirty | SME |
| 2785 | Korn | Divine | SME |
| 2786 | Korn | Earache My Eye | SME |
| 2787 | Korn | Embrace | SME |
| 2788 | Korn | Everything I've Known | SME |
| 2789 | Korn | Faget (Explicit) | SME |
| 2790 | Korn | Fake | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2791 | Korn | Falling Away from Me | SME |
| 2792 | Korn | Freak On a Leash (Explicit) | SME |
| 2793 | Korn | Got the Life | SME |
| 2794 | Korn | Halloween | SME |
| 2795 | Korn | Hating | SME |
| 2796 | Korn | Helmet in the Bush | SME |
| 2797 | Korn | Here It Comes Again | SME |
| 2798 | Korn | Here to Stay | SME |
| 2799 | Korn | Hey Daddy | SME |
| 2800 | Korn | Hollow Life | SME |
| 2801 | Korn | I'm Hiding | SME |
| 2802 | Korn | It's Gonna Go Away | SME |
| 2803 | Korn | Kick The P.A. | SME |
| 2804 | Korn | Let's Do This Now | SME |
| 2805 | Korn | Let's Get This Party Started | SME |
| 2806 | Korn | Lies | SME |
| 2807 | Korn | Make Believe | SME |
| 2808 | Korn | Make Me Bad | SME |
| 2809 | Korn | My Gift to You | SME |
| 2810 | Korn | Need To | SME |
| 2811 | Korn | No One's There | SME |
| 2812 | Korn | No Place to Hide | SME |
| 2813 | Korn | No Way | SME |
| 2814 | Korn | One More Time | SME |
| 2815 | Korn | Play Me | SME |
| 2816 | Korn | Predictable | SME |
| 2817 | Korn | Proud | SME |
| 2818 | Korn | Shoots and Ladders (Explicit) | SME |
| 2819 | Korn | Somebody Someone | SME |
| 2820 | Korn | Thoughtless | SME |
| 2821 | Korn | Wake Up | SME |
| 2822 | Korn | Wake Up Hate | SME |
| 2823 | Korn | Wish You Could Be Me | SME |
| 2824 | Korn | Y'all Want a Single | SME |
| 2825 | Kygo | Carry Me | SME |
| 2826 | Kygo | Fiction | SME |
| 2827 | Kygo | Firestone | SME |
| 2828 | Kygo | For What It's Worth | SME |
| 2829 | Kygo | Fragile | SME |
| 2830 | Kygo | Happy Birthday | SME |
| 2831 | Kygo | I'm in Love | SME |
| 2832 | Kygo | Intro | SME |
| 2833 | Kygo | Not Alone | SME |
| 2834 | Kygo | Nothing Left | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2835 | Kygo | Oasis | SME |
| 2836 | Kygo | Raging | SME |
| 2837 | Kygo | Serious | SME |
| 2838 | Kygo | Stay | SME |
| 2839 | Kygo | Stole the Show | SME |
| 2840 | Lea Michele | Battlefield | SME |
| 2841 | Lea Michele | Burn with You | SME |
| 2842 | Lea Michele | Cannonball | SME |
| 2843 | Lea Michele | Cue the Rain | SME |
| 2844 | Lea Michele | Don't Let Go | SME |
| 2845 | Lea Michele | Empty Handed | SME |
| 2846 | Lea Michele | If You Say So | SME |
| 2847 | Lea Michele | Louder | SME |
| 2848 | Lea Michele | On My Way | SME |
| 2849 | Lea Michele | Thousand Needles | SME |
| 2850 | Lea Michele | You're Mine | SME |
| 2851 | Leona Lewis | Angel | SME |
| 2852 | Leona Lewis | Ave Maria | SME |
| 2853 | Leona Lewis | Better in Time | SME |
| 2854 | Leona Lewis | Bleeding Love | SME |
| 2855 | Leona Lewis | Christmas (Baby Please Come Home) | SME |
| 2856 | Leona Lewis | Footprints in the Sand | SME |
| 2857 | Leona Lewis | Here I Am | SME |
| 2858 | Leona Lewis | Homeless | SME |
| 2859 | Leona Lewis | I Wish It Could Be Christmas Everyday | SME |
| 2860 | Leona Lewis | I'm You | SME |
| 2861 | Leona Lewis | Mr Right | SME |
| 2862 | Leona Lewis | O Holy Night | SME |
| 2863 | Leona Lewis | One More Sleep | SME |
| 2864 | Leona Lewis | Silent Night | SME |
| 2865 | Leona Lewis | Take A Bow | SME |
| 2866 | Leona Lewis | The First Time Ever I Saw Your Face | SME |
| 2867 | Leona Lewis | Whatever It Takes | SME |
| 2868 | Leona Lewis | White Christmas | SME |
| 2869 | Leona Lewis | Winter Wonderland | SME |
| 2870 | Leona Lewis | Yesterday | SME |
| 2871 | Leona Lewis | Your Hallelujah | SME |
| 2872 | Leonard Cohen | A Thousand Kisses Deep | SME |
| 2873 | Leonard Cohen | Because Of | SME |
| 2874 | Leonard Cohen | Bird on the Wire | SME |
| 2875 | Leonard Cohen | Closing Time | SME |
| 2876 | Leonard Cohen | Dance Me to the End of Love | SME |
| 2877 | Leonard Cohen | Democracy | SME |
| 2878 | Leonard Cohen | Everybody Knows | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2879 | Leonard Cohen | Famous Blue Raincoat | SME |
| 2880 | Leonard Cohen | First We Take Manhattan | SME |
| 2881 | Leonard Cohen | Hallelujah | SME |
| 2882 | Leonard Cohen | Hey, That's No Way to Say Goodbye | SME |
| 2883 | Leonard Cohen | I'm Your Man | SME |
| 2884 | Leonard Cohen | In My Secret Life | SME |
| 2885 | Leonard Cohen | On That Day | SME |
| 2886 | Leonard Cohen | Sisters of Mercy | SME |
| 2887 | Leonard Cohen | So Long, Marianne | SME |
| 2888 | Leonard Cohen | Suzanne | SME |
| 2889 | Leonard Cohen | The Future | SME |
| 2890 | Leonard Cohen | The Partisan | SME |
| 2891 | Leonard Cohen | There for You | SME |
| 2892 | Leonard Cohen | Waiting For The Miracle | SME |
| 2893 | Leonard Cohen | Who by Fire | SME |
| 2894 | Lit | Everything's Cool | SME |
| 2895 | Lit | Miserable | SME |
| 2896 | Lit | My Own Worst Enemy | SME |
| 2897 | Lit | No Big Thing | SME |
| 2898 | Lit | Something To Someone | SME |
| 2899 | Lit | Sunny Weather | SME |
| 2900 | Little Mix | A Different Beat | SME |
| 2901 | Little Mix | A.D.I.D.A.S. | SME |
| 2902 | Little Mix | About the Boy | SME |
| 2903 | Little Mix | Always Be Together | SME |
| 2904 | Little Mix | Black Magic | SME |
| 2905 | Little Mix | Boy | SME |
| 2906 | Little Mix | Case Closed | SME |
| 2907 | Little Mix | Change Your Life | SME |
| 2908 | Little Mix | Clued Up | SME |
| 2909 | Little Mix | Competition | SME |
| 2910 | Little Mix | DNA | SME |
| 2911 | Little Mix | Going Nowhere | SME |
| 2912 | Little Mix | Good Enough | SME |
| 2913 | Little Mix | Grown | SME |
| 2914 | Little Mix | Hair | SME |
| 2915 | Little Mix | How Ya Doin'? | SME |
| 2916 | Little Mix | I Love You | SME |
| 2917 | Little Mix | I Won't | SME |
| 2918 | Little Mix | Lightning | SME |
| 2919 | Little Mix | Little Me | SME |
| 2920 | Little Mix | Love Drunk | SME |
| 2921 | Little Mix | Love Me Like You | SME |
| 2922 | Little Mix | Love Me or Leave Me | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2923 | Little Mix | Madhouse | SME |
| 2924 | Little Mix | Make You Believe | SME |
| 2925 | Little Mix | Move | SME |
| 2926 | Little Mix | Mr Loverboy | SME |
| 2927 | Little Mix | Nothing Feels Like You | SME |
| 2928 | Little Mix | OMG | SME |
| 2929 | Little Mix | Pretend It's OK | SME |
| 2930 | Little Mix | Red Planet | SME |
| 2931 | Little Mix | Secret Love Song | SME |
| 2932 | Little Mix | Secret Love Song, Pt. II | SME |
| 2933 | Little Mix | See Me Now | SME |
| 2934 | Little Mix | Stand Down | SME |
| 2935 | Little Mix | Stereo Soldier | SME |
| 2936 | Little Mix | The Beginning | SME |
| 2937 | Little Mix | The End | SME |
| 2938 | Little Mix | These Four Walls | SME |
| 2939 | Little Mix | They Just Don't Know You | SME |
| 2940 | Little Mix | Towers | SME |
| 2941 | Little Mix | Turn Your Face | SME |
| 2942 | Little Mix | We Are Who We Are | SME |
| 2943 | Little Mix | We Are Young | SME |
| 2944 | Little Mix | Weird People | SME |
| 2945 | Luther Vandross | Ain't No Stoppin' Us Now | SME |
| 2946 | Luther Vandross | All The Woman I Need | SME |
| 2947 | Luther Vandross | Always and Forever | SME |
| 2948 | Luther Vandross | Endless Love | SME |
| 2949 | Luther Vandross | Evergreen | SME |
| 2950 | Luther Vandross | Going In Circles | SME |
| 2951 | Luther Vandross | Hello | SME |
| 2952 | Luther Vandross | Killing Me Softly | SME |
| 2953 | Luther Vandross | Love The One You're With | SME |
| 2954 | Luther Vandross | Reflections | SME |
| 2955 | Luther Vandross | Since You've Been Gone | SME |
| 2956 | Luther Vandross | The Impossible Dream | SME |
| 2957 | Luther Vandross | What The World Needs Now | SME |
| 2958 | Marc Anthony | Ahora Quien | SME |
| 2959 | Marc Anthony | Amigo | SME |
| 2960 | Marc Anthony | Escapémonos | SME |
| 2961 | Marc Anthony | I Need You | SME |
| 2962 | Marc Anthony | I've Got You | SME |
| 2963 | Marc Anthony | Lamento Borincano | SME |
| 2964 | Marc Anthony | Se Esfuma Tu Amor | SME |
| 2965 | Marc Anthony | Tragedy | SME |
| 2966 | Marc Anthony | Tu Amor Me Hace Bien | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 2967 | Marc Anthony | Valió la Pena | SME |
| 2968 | Mariah Carey | Against All Odds (Take a Look at Me Now) | SME |
| 2969 | Mariah Carey | All I Want For Christmas Is You | SME |
| 2970 | Mariah Carey | Anytime You Need a Friend | SME |
| 2971 | Mariah Carey | Breakdown | SME |
| 2972 | Mariah Carey | Butterfly | SME |
| 2973 | Mariah Carey | Can't Let Go | SME |
| 2974 | Mariah Carey | Can't Take That Away (Mariah's Theme) | SME |
| 2975 | Mariah Carey | Christmas (Baby Please Come Home) | SME |
| 2976 | Mariah Carey | Dreamlover | SME |
| 2977 | Mariah Carey | Emotions | SME |
| 2978 | Mariah Carey | Fantasy | SME |
| 2979 | Mariah Carey | Forever | SME |
| 2980 | Mariah Carey | Fun In Australia | SME |
| 2981 | Mariah Carey | Hark! The Herald Angels Sing/Gloria (In Excelsis Deo) | SME |
| 2982 | Mariah Carey | Heartbreaker | SME |
| 2983 | Mariah Carey | Hero | SME |
| 2984 | Mariah Carey | Honey | SME |
| 2985 | Mariah Carey | I Don't Wanna Cry | SME |
| 2986 | Mariah Carey | I Still Believe | SME |
| 2987 | Mariah Carey | I'll Be There | SME |
| 2988 | Mariah Carey | Jesus Born on This Day | SME |
| 2989 | Mariah Carey | Jesus Oh What a Wonderful Child | SME |
| 2990 | Mariah Carey | Joy to the World | SME |
| 2991 | Mariah Carey | Love Takes Time | SME |
| 2992 | Mariah Carey | Make It Happen | SME |
| 2993 | Mariah Carey | Miss You Most (At Christmas Time) | SME |
| 2994 | Mariah Carey | My All | SME |
| 2995 | Mariah Carey | O Holy Night | SME |
| 2996 | Mariah Carey | Oh Santa! | SME |
| 2997 | Mariah Carey | One Sweet Day | SME |
| 2998 | Mariah Carey | Outside | SME |
| 2999 | Mariah Carey | Silent Night | SME |
| 3000 | Mariah Carey | Someday | SME |
| 3001 | Mariah Carey | Thank God I Found You | SME |
| 3002 | Mariah Carey | The Roof | SME |
| 3003 | Mariah Carey | Underneath The Stars | SME |
| 3004 | Mariah Carey | Vision of Love | SME |
| 3005 | Mariah Carey | Whenever You Call | SME |
| 3006 | Mariah Carey | Without You | SME |
| 3007 | Marilyn Manson | Long Hard Road Out Of Hell | SME |
| 3008 | Meghan Trainor | All About That Bass | SME |
| 3009 | Meghan Trainor | Better | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3010 | Meghan Trainor | Champagne Problems | SME |
| 3011 | Meghan Trainor | Dance Like Yo Daddy | SME |
| 3012 | Meghan Trainor | Dear Future Husband | SME |
| 3013 | Meghan Trainor | Friends | SME |
| 3014 | Meghan Trainor | Goosebumps | SME |
| 3015 | Meghan Trainor | Hopeless Romantic | SME |
| 3016 | Meghan Trainor | I Love Me | SME |
| 3017 | Meghan Trainor | I Won't Let You Down | SME |
| 3018 | Meghan Trainor | I'll Be Home | SME |
| 3019 | Meghan Trainor | Just a Friend to You | SME |
| 3020 | Meghan Trainor | Kindly Calm Me Down | SME |
| 3021 | Meghan Trainor | Lips Are Movin | SME |
| 3022 | Meghan Trainor | Me Too | SME |
| 3023 | Meghan Trainor | Mom | SME |
| 3024 | Meghan Trainor | NO | SME |
| 3025 | Meghan Trainor | Thank You | SME |
| 3026 | Meghan Trainor | Throwback Love | SME |
| 3027 | Meghan Trainor | Title | SME |
| 3028 | Meghan Trainor | Watch Me Do | SME |
| 3029 | Meghan Trainor | What If I | SME |
| 3030 | Meghan Trainor | Woman Up | SME |
| 3031 | Michael Jackson | (I Like) The Way You Love Me | SME |
| 3032 | Michael Jackson | 2 Bad | SME |
| 3033 | Michael Jackson | A Place With No Name | SME |
| 3034 | Michael Jackson | Al Capone | SME |
| 3035 | Michael Jackson | Another Part of Me | SME |
| 3036 | Michael Jackson | Baby Be Mine | SME |
| 3037 | Michael Jackson | Bad | SME |
| 3038 | Michael Jackson | Beat It | SME |
| 3039 | Michael Jackson | Beat It / Billie Jean (Live) | SME |
| 3040 | Michael Jackson | Beautiful Girl | SME |
| 3041 | Michael Jackson | Behind the Mask | SME |
| 3042 | Michael Jackson | Billie Jean | SME |
| 3043 | Michael Jackson | Billie Jean 2008 Kanye West Mix | SME |
| 3044 | Michael Jackson | Black or White | SME |
| 3045 | Michael Jackson | Blood On The Dance Floor | SME |
| 3046 | Michael Jackson | Blood On The Dance Floor X Dangerous (The White Panda Mash-Up) | SME |
| 3047 | Michael Jackson | Break of Dawn | SME |
| 3048 | Michael Jackson | Burn This Disco Out | SME |
| 3049 | Michael Jackson | Can't Get Outta the Rain | SME |
| 3050 | Michael Jackson | Can't Let Her Get Away | SME |
| 3051 | Michael Jackson | Carousel | SME |
| 3052 | Michael Jackson | Cheater | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3053 | Michael Jackson | Childhood | SME |
| 3054 | Michael Jackson | Come Together | SME |
| 3055 | Michael Jackson | Cry | SME |
| 3056 | Michael Jackson | D.S. | SME |
| 3057 | Michael Jackson | Dangerous | SME |
| 3058 | Michael Jackson | Dirty Diana | SME |
| 3059 | Michael Jackson | Don't Be Messin' 'Round | SME |
| 3060 | Michael Jackson | Don't Stop 'Til You Get Enough | SME |
| 3061 | Michael Jackson | Don't Walk Away | SME |
| 3062 | Michael Jackson | Earth Song | SME |
| 3063 | Michael Jackson | Fall Again | SME |
| 3064 | Michael Jackson | Fly Away | SME |
| 3065 | Michael Jackson | Free | SME |
| 3066 | Michael Jackson | Ghosts | SME |
| 3067 | Michael Jackson | Girlfriend | SME |
| 3068 | Michael Jackson | Give In To Me | SME |
| 3069 | Michael Jackson | Gone Too Soon | SME |
| 3070 | Michael Jackson | Heal the World | SME |
| 3071 | Michael Jackson | Heartbreak Hotel (Live) | SME |
| 3072 | Michael Jackson | Heartbreaker | SME |
| 3073 | Michael Jackson | Heaven Can Wait | SME |
| 3074 | Michael Jackson | History | SME |
| 3075 | Michael Jackson | Hold My Hand | SME |
| 3076 | Michael Jackson | Hollywood Tonight | SME |
| 3077 | Michael Jackson | Human Nature | SME |
| 3078 | Michael Jackson | Human Nature (Live) | SME |
| 3079 | Michael Jackson | I Can't Help It | SME |
| 3080 | Michael Jackson | I Just Can't Stop Loving You | SME |
| 3081 | Michael Jackson | I Just Can't Stop Loving You (Live) | SME |
| 3082 | Michael Jackson | I'm So Blue | SME |
| 3083 | Michael Jackson | In the Back | SME |
| 3084 | Michael Jackson | In the Closet | SME |
| 3085 | Michael Jackson | Invincible | SME |
| 3086 | Michael Jackson | Is It Scary | SME |
| 3087 | Michael Jackson | Is It Scary / Threatened | SME |
| 3088 | Michael Jackson | Jam | SME |
| 3089 | Michael Jackson | Just Good Friends | SME |
| 3090 | Michael Jackson | Keep the Faith | SME |
| 3091 | Michael Jackson | Leave Me Alone | SME |
| 3092 | Michael Jackson | Liberian Girl | SME |
| 3093 | Michael Jackson | Little Susie / Pie Jesu | SME |
| 3094 | Michael Jackson | Love Never Felt so Good | SME |
| 3095 | Michael Jackson | Lovely One (Live) | SME |
| 3096 | Michael Jackson | Man in the Mirror | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3097 | Michael Jackson | Michael Jackson DMC Megamix | SME |
| 3098 | Michael Jackson | Michael Jackson x Mark Ronson: Diamonds are Invincible | SME |
| 3099 | Michael Jackson | Michael Jackson's Ghosts | SME |
| 3100 | Michael Jackson | Money | SME |
| 3101 | Michael Jackson | Monkey Business | SME |
| 3102 | Michael Jackson | Morphine | SME |
| 3103 | Michael Jackson | Off The Wall | SME |
| 3104 | Michael Jackson | On the Line | SME |
| 3105 | Michael Jackson | P.Y.T. (Pretty Young Thing) | SME |
| 3106 | Michael Jackson | P.Y.T. (Pretty Young Thing) 2008 with will.i.am | SME |
| 3107 | Michael Jackson | Price of Fame | SME |
| 3108 | Michael Jackson | Privacy | SME |
| 3109 | Michael Jackson | Remember the Time | SME |
| 3110 | Michael Jackson | Rock With You | SME |
| 3111 | Michael Jackson | Rock with You (Live) | SME |
| 3112 | Michael Jackson | Scared of the Moon | SME |
| 3113 | Michael Jackson | Scream | SME |
| 3114 | Michael Jackson | Scream Louder | SME |
| 3115 | Michael Jackson | Shake Your Body  (Down to the Ground) (Live) | SME |
| 3116 | Michael Jackson | She Drives Me Wild | SME |
| 3117 | Michael Jackson | She's Out Of My Life | SME |
| 3118 | Michael Jackson | Smooth Criminal | SME |
| 3119 | Michael Jackson | Song Groove (a.k.a. Abortion Papers) | SME |
| 3120 | Michael Jackson | Speechless | SME |
| 3121 | Michael Jackson | Speed Demon | SME |
| 3122 | Michael Jackson | Speed Demon (Remix by Nero) | SME |
| 3123 | Michael Jackson | Stranger In Moscow | SME |
| 3124 | Michael Jackson | Streetwalker | SME |
| 3125 | Michael Jackson | Sunset Driver | SME |
| 3126 | Michael Jackson | Tabloid Junkie | SME |
| 3127 | Michael Jackson | The Girl Is Mine | SME |
| 3128 | Michael Jackson | The Lost Children | SME |
| 3129 | Michael Jackson | The Way You Love Me | SME |
| 3130 | Michael Jackson | The Way You Make Me Feel | SME |
| 3131 | Michael Jackson | They Don't Care About Us | SME |
| 3132 | Michael Jackson | This Is It | SME |
| 3133 | Michael Jackson | This Time Around | SME |
| 3134 | Michael Jackson | Threatened | SME |
| 3135 | Michael Jackson | Thriller | SME |
| 3136 | Michael Jackson | Thriller (Live) | SME |
| 3137 | Michael Jackson | Thriller Megamix | SME |
| 3138 | Michael Jackson | Unbreakable | SME |
| 3139 | Michael Jackson | Wanna Be Startin' Somethin' | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3140 | Michael Jackson | Wanna Be Startin' Somethin' (Live) | SME |
| 3141 | Michael Jackson | Wanna Be Startin' Somethin' 2008 with Akon | SME |
| 3142 | Michael Jackson | We Are Here to Change the World | SME |
| 3143 | Michael Jackson | We Are the World | SME |
| 3144 | Michael Jackson | We've Had Enough | SME |
| 3145 | Michael Jackson | Whatever Happens | SME |
| 3146 | Michael Jackson | Who Is It | SME |
| 3147 | Michael Jackson | Why You Wanna Trip on Me | SME |
| 3148 | Michael Jackson | Will You Be There | SME |
| 3149 | Michael Jackson | Workin' Day And Night | SME |
| 3150 | Michael Jackson | Working Day and Night (Live) | SME |
| 3151 | Michael Jackson | XSCAPE Documentary | SME |
| 3152 | Michael Jackson | You Are My Life | SME |
| 3153 | Michael Jackson | You Are Not Alone | SME |
| 3154 | Michael Jackson | You Rock My World | SME |
| 3155 | Midnight Oil | Back On The Borderline | SME |
| 3156 | Midnight Oil | Beds Are Burning | SME |
| 3157 | Midnight Oil | Best Of Both Worlds | SME |
| 3158 | Midnight Oil | Cold Cold Change | SME |
| 3159 | Midnight Oil | Dreamworld | SME |
| 3160 | Midnight Oil | Forgotten Years | SME |
| 3161 | Midnight Oil | Hercules | SME |
| 3162 | Midnight Oil | In The Valley | SME |
| 3163 | Midnight Oil | King Of The Mountain | SME |
| 3164 | Midnight Oil | Kosciusko | SME |
| 3165 | Midnight Oil | My Country | SME |
| 3166 | Midnight Oil | No Time for Games | SME |
| 3167 | Midnight Oil | One Country | SME |
| 3168 | Midnight Oil | Only The Strong | SME |
| 3169 | Midnight Oil | Power and the Passion | SME |
| 3170 | Midnight Oil | Progress | SME |
| 3171 | Midnight Oil | Put Down That Weapon | SME |
| 3172 | Midnight Oil | Read About It | SME |
| 3173 | Midnight Oil | Redneck Wonderland | SME |
| 3174 | Midnight Oil | Run By Night | SME |
| 3175 | Midnight Oil | Short Memory | SME |
| 3176 | Midnight Oil | Surf's Up Tonight | SME |
| 3177 | Midnight Oil | The Dead Heart | SME |
| 3178 | Midnight Oil | Truganini | SME |
| 3179 | Midnight Oil | US Forces | SME |
| 3180 | Midnight Oil | Warakurna | SME |
| 3181 | Midnight Oil | Wedding Cake Island | SME |
| 3182 | Midnight Oil | When The Generals Talk | SME |
| 3183 | Midnight Oil | White Skin Black Heart | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3184 | Miguel | Adorn | SME |
| 3185 | Miguel | All I Want Is You | SME |
| 3186 | Miguel | Girl With The Tattoo Enter.lewd | SME |
| 3187 | Miguel | Girls Like You | SME |
| 3188 | Miguel | How Many Drinks? | SME |
| 3189 | Miguel | Quickie | SME |
| 3190 | Miguel | Sure Thing | SME |
| 3191 | Miles Davis | 'Round Midnight | SME |
| 3192 | Miles Davis | All Blues | SME |
| 3193 | Miles Davis | All of You | SME |
| 3194 | Miles Davis | Bye Bye Blackbird | SME |
| 3195 | Miles Davis | Dear Old Stockholm | SME |
| 3196 | Miles Davis | Flamenco Sketches (04-22-59) | SME |
| 3197 | Miles Davis | Flamenco Sketches (Alternate Take) | SME |
| 3198 | Miles Davis | Fran-Dance | SME |
| 3199 | Miles Davis | Freddie Freeloader | SME |
| 3200 | Miles Davis | Love For Sale | SME |
| 3201 | Miles Davis | On Green Dolphin Street | SME |
| 3202 | Miles Davis | So What | SME |
| 3203 | Miles Davis | Stella by Starlight | SME |
| 3204 | Miles Davis | Tadd's Delight | SME |
| 3205 | Miles Davis and John Coltrane | Ah-Leu-Cha | SME |
| 3206 | Miles Davis and John Coltrane | Fran Dance (Alternate Take) | SME |
| 3207 | Miles Davis and John Coltrane | Freddie Freeloader (False Start) | SME |
| 3208 | Miles Davis feat. John Coltrane, Bill Evans, Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | All Blues Session (April 22, 1959 (2:30pm to 5:30pm)) | SME |
| 3209 | Miles Davis feat. John Coltrane, Bill Evans, Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | Blue In Green Session (March 2, 1959 (2:30pm to 5:30pm and 7:00pm to 10:00pm)) | SME |
| 3210 | Miles Davis feat. John Coltrane, Bill Evans, Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | Flamenco Sketches Session (April 22, 1959 (2:30pm to 5:30pm)) | SME |
| 3211 | Miles Davis feat. John Coltrane, Bill Evans, Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | Freddie Freeloader Session (March 2, 1959 (2:30pm to 5:30pm and 7:00pm to 10:00pm)) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3212 | Miles Davis feat. John Coltrane, Bill Evans, Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | So What Session (March 2, 1959 (2:30pm to 5:30pm and 7:00pm to 10:00pm)) | SME |
| 3213 | Miley Cyrus | #GETITRIGHT | SME |
| 3214 | Miley Cyrus | 1 Sun | SME |
| 3215 | Miley Cyrus | 4x4 | SME |
| 3216 | Miley Cyrus | Adore You | SME |
| 3217 | Miley Cyrus | Bad Mood | SME |
| 3218 | Miley Cyrus | Bang Me Box | SME |
| 3219 | Miley Cyrus | BB Talk (Explicit) | SME |
| 3220 | Miley Cyrus | Cyrus Skies | SME |
| 3221 | Miley Cyrus | Do My Thang | SME |
| 3222 | Miley Cyrus | Dooo It! (Explicit) | SME |
| 3223 | Miley Cyrus | Evil is but a Shadow (Explicit) | SME |
| 3224 | Miley Cyrus | Fly on the Wall | SME |
| 3225 | Miley Cyrus | FU | SME |
| 3226 | Miley Cyrus | Fucking Fucked Up (Explicit) | SME |
| 3227 | Miley Cyrus | Fweaky (Explicit) | SME |
| 3228 | Miley Cyrus | Hands in the Air | SME |
| 3229 | Miley Cyrus | I Forgive Yiew (Explicit) | SME |
| 3230 | Miley Cyrus | I Get So Scared | SME |
| 3231 | Miley Cyrus | I Would Die For You | SME |
| 3232 | Miley Cyrus | I'm So Drunk | SME |
| 3233 | Miley Cyrus | Inspired | SME |
| 3234 | Miley Cyrus | Karen Don't Be Sad | SME |
| 3235 | Miley Cyrus | Lighter | SME |
| 3236 | Miley Cyrus | Love Money Party | SME |
| 3237 | Miley Cyrus | Love Someone | SME |
| 3238 | Miley Cyrus | Malibu | SME |
| 3239 | Miley Cyrus | Maybe You're Right | SME |
| 3240 | Miley Cyrus | Miley Tibetan Bowlzzz | SME |
| 3241 | Miley Cyrus | Milky Milky Milk (Explicit) | SME |
| 3242 | Miley Cyrus | Miss You So Much | SME |
| 3243 | Miley Cyrus | Mother's Daughter (Explicit) | SME |
| 3244 | Miley Cyrus | My Darlin' | SME |
| 3245 | Miley Cyrus | On My Own | SME |
| 3246 | Miley Cyrus | Pablow The Blowfish | SME |
| 3247 | Miley Cyrus | Party Up The Street | SME |
| 3248 | Miley Cyrus | Rainbowland | SME |
| 3249 | Miley Cyrus | Rooting for My Baby | SME |
| 3250 | Miley Cyrus | She's Not Him | SME |
| 3251 | Miley Cyrus | Slab of Butter (Scorpion) (Explicit) | SME |
| 3252 | Miley Cyrus | SMS (Bangerz) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3253 | Miley Cyrus | Someone Else | SME |
| 3254 | Miley Cyrus | Space Bootz (Explicit) | SME |
| 3255 | Miley Cyrus | Tangerine (Explicit) | SME |
| 3256 | Miley Cyrus | The Floyd Song (Sunrise) | SME |
| 3257 | Miley Cyrus | The Most | SME |
| 3258 | Miley Cyrus | Thinkin' | SME |
| 3259 | Miley Cyrus | Twinkle Song (Explicit) | SME |
| 3260 | Miley Cyrus | Unholy | SME |
| 3261 | Miley Cyrus | We Can't Stop | SME |
| 3262 | Miley Cyrus | Week Without You | SME |
| 3263 | Miley Cyrus | Who Owns My Heart | SME |
| 3264 | Miley Cyrus | Wrecking Ball | SME |
| 3265 | Miley Cyrus | Younger Now | SME |
| 3266 | MKTO | American Dream | SME |
| 3267 | MKTO | Classic | SME |
| 3268 | MKTO | Could Be Me | SME |
| 3269 | MKTO | Forever Until Tomorrow | SME |
| 3270 | MKTO | God Only Knows | SME |
| 3271 | MKTO | Goodbye Song | SME |
| 3272 | MKTO | Heartbreak Holiday | SME |
| 3273 | MKTO | No More Second Chances | SME |
| 3274 | MKTO | Nowhere | SME |
| 3275 | MKTO | Thank You | SME |
| 3276 | MKTO | Wasted (Explicit) | SME |
| 3277 | Monica featuring OutKast | Gone Be Fine | SME |
| 3278 | Nas | 2nd Childhood | SME |
| 3279 | Nas | A Message To The Feds, Sincerely, We The People | SME |
| 3280 | Nas | Album Intro | SME |
| 3281 | Nas | Big Girl | SME |
| 3282 | Nas | Book Of Rhymes | SME |
| 3283 | Nas | Braveheart Party | SME |
| 3284 | Nas | Bringing the Gap | SME |
| 3285 | Nas | Come Get Me | SME |
| 3286 | Nas | Dance | SME |
| 3287 | Nas | Destroy & Rebuild | SME |
| 3288 | Nas | Disciple | SME |
| 3289 | Nas | Dr. Knockboot | SME |
| 3290 | Nas | Ether | SME |
| 3291 | Nas | Every Ghetto | SME |
| 3292 | Nas | Family | SME |
| 3293 | Nas | Favor for a Favor (Explicit) | SME |
| 3294 | Nas | Get Down | SME |
| 3295 | Nas | Getting Married | SME |
| 3296 | Nas | Ghetto Prisoners | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3297 | Nas | God Love Us | SME |
| 3298 | Nas | Got Ur Self A… | SME |
| 3299 | Nas | Got Yourself A Gun | SME |
| 3300 | Nas | Halftime | SME |
| 3301 | Nas | Halftime official music video (explicit) | SME |
| 3302 | Nas | Hate Me Now | SME |
| 3303 | Nas | Hey Nas | SME |
| 3304 | Nas | I Can | SME |
| 3305 | Nas | I Gave You Power | SME |
| 3306 | Nas | I Want to Talk to You | SME |
| 3307 | Nas | If I Ruled the World (Imagine That) | SME |
| 3308 | Nas | It Ain't Hard to Tell | SME |
| 3309 | Nas | Just a Moment | SME |
| 3310 | Nas | K-I-SS-I-N-G | SME |
| 3311 | Nas | Last Real N***** Alive | SME |
| 3312 | Nas | Last Words | SME |
| 3313 | Nas | Life Is What You Make It | SME |
| 3314 | Nas | Life We Chose | SME |
| 3315 | Nas | Life's a Bitch | SME |
| 3316 | Nas | Live Now | SME |
| 3317 | Nas | Made You Look | SME |
| 3318 | Nas | Mastermind | SME |
| 3319 | Nas | Me & You (Dedicated To Destiny) | SME |
| 3320 | Nas | Memory Lane (Sittin' in da Park) | SME |
| 3321 | Nas | Money Is My Bitch | SME |
| 3322 | Nas | My Country | SME |
| 3323 | Nas | N.Y. State Of Mind | SME |
| 3324 | Nas | N.Y. State of Mind, Pt. ll | SME |
| 3325 | Nas | Nas Is Like | SME |
| 3326 | Nas | Nastradamus | SME |
| 3327 | Nas | Nazareth Savage | SME |
| 3328 | Nas | New World (Explicit) | SME |
| 3329 | Nas | No One Else In The Room | SME |
| 3330 | Nas | On the Real | SME |
| 3331 | Nas | One Love | SME |
| 3332 | Nas | One Mic | SME |
| 3333 | Nas | One Time 4 Your Mind | SME |
| 3334 | Nas | Project Windows | SME |
| 3335 | Nas | Quiet Niggas | SME |
| 3336 | Nas | Reason | SME |
| 3337 | Nas | Remember The Times | SME |
| 3338 | Nas | Represent | SME |
| 3339 | Nas | Revolutionary Warfare | SME |
| 3340 | Nas | Rewind | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3341 | Nas | Rule | SME |
| 3342 | Nas | Sekou Story (Explicit) | SME |
| 3343 | Nas | Shoot 'em Up | SME |
| 3344 | Nas | Small World | SME |
| 3345 | Nas | Smokin' | SME |
| 3346 | Nas | Some Of Us Have Angels | SME |
| 3347 | Nas | Star Wars | SME |
| 3348 | Nas | Stillmatic (The Intro) | SME |
| 3349 | Nas | Street Dreams | SME |
| 3350 | Nas | Street's Disciple | SME |
| 3351 | Nas | The Cross | SME |
| 3352 | Nas | The Flyest | SME |
| 3353 | Nas | The Genesis | SME |
| 3354 | Nas | The Makings Of A Perfect Bitch | SME |
| 3355 | Nas | The Message | SME |
| 3356 | Nas | The Prediction | SME |
| 3357 | Nas | The Set Up | SME |
| 3358 | Nas | The World Is Yours | SME |
| 3359 | Nas | These Are Our Heroes | SME |
| 3360 | Nas | Thief's Theme | SME |
| 3361 | Nas | Thugz Mansion (N.Y.) | SME |
| 3362 | Nas | U.B.R. (Unauthorized Biography Of Rakim) | SME |
| 3363 | Nas | Undying Love | SME |
| 3364 | Nas | Virgo | SME |
| 3365 | Nas | War | SME |
| 3366 | Nas | Warrior Song | SME |
| 3367 | Nas | Watch Dem N&*$As | SME |
| 3368 | Nas | We Will Survive | SME |
| 3369 | Nas | What Goes Around | SME |
| 3370 | Nas | You Know My Style | SME |
| 3371 | Nas | You Owe Me | SME |
| 3372 | Nas | You Won't See Me Tonight | SME |
| 3373 | Nas | You're da Man | SME |
| 3374 | Nas | Zone Out | SME |
| 3375 | Natasha Bedingfield | Angel | SME |
| 3376 | Natasha Bedingfield | Freckles | SME |
| 3377 | Natasha Bedingfield | I Bruise Easily | SME |
| 3378 | Natasha Bedingfield | Pocketful of Sunshine | SME |
| 3379 | Natasha Bedingfield | Say It Again | SME |
| 3380 | Natasha Bedingfield | Single | SME |
| 3381 | Natasha Bedingfield | Soulmate | SME |
| 3382 | Natasha Bedingfield | These Words | SME |
| 3383 | Natasha Bedingfield | Wild Horses | SME |
| 3384 | Nine Inch Nails | Came Back Haunted | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3385 | Nine Inch Nails | Find My Way | SME |
| 3386 | One Direction | 18 | SME |
| 3387 | One Direction | Act My Age | SME |
| 3388 | One Direction | Another World | SME |
| 3389 | One Direction | Best Song Ever | SME |
| 3390 | One Direction | Better Than Words | SME |
| 3391 | One Direction | Change Your Ticket | SME |
| 3392 | One Direction | Clouds | SME |
| 3393 | One Direction | Diana | SME |
| 3394 | One Direction | Does He Know? | SME |
| 3395 | One Direction | Don't Forget Where You Belong | SME |
| 3396 | One Direction | Drag Me Down | SME |
| 3397 | One Direction | Fireproof | SME |
| 3398 | One Direction | Fool's Gold | SME |
| 3399 | One Direction | Girl Almighty | SME |
| 3400 | One Direction | Half a Heart | SME |
| 3401 | One Direction | Happily | SME |
| 3402 | One Direction | History | SME |
| 3403 | One Direction | I Should Have Kissed You | SME |
| 3404 | One Direction | Illusion | SME |
| 3405 | One Direction | Kiss You | SME |
| 3406 | One Direction | Little Black Dress | SME |
| 3407 | One Direction | Little White Lies | SME |
| 3408 | One Direction | Loved You First | SME |
| 3409 | One Direction | Midnight Memories | SME |
| 3410 | One Direction | Moments | SME |
| 3411 | One Direction | Na Na Na | SME |
| 3412 | One Direction | Night Changes | SME |
| 3413 | One Direction | No Control | SME |
| 3414 | One Direction | Nobody Compares | SME |
| 3415 | One Direction | Once in a Lifetime | SME |
| 3416 | One Direction | One Way Or Another (Teenage Kicks) | SME |
| 3417 | One Direction | Perfect | SME |
| 3418 | One Direction | Ready to Run | SME |
| 3419 | One Direction | Right Now | SME |
| 3420 | One Direction | She's Not Afraid | SME |
| 3421 | One Direction | Something Great | SME |
| 3422 | One Direction | Spaces | SME |
| 3423 | One Direction | Stand Up | SME |
| 3424 | One Direction | Steal My Girl | SME |
| 3425 | One Direction | Still The One | SME |
| 3426 | One Direction | Stockholm Syndrome | SME |
| 3427 | One Direction | Story Of My Life | SME |
| 3428 | One Direction | Strong | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3429 | One Direction | Through the Dark | SME |
| 3430 | One Direction | Where Do Broken Hearts Go | SME |
| 3431 | One Direction | Why Don't We Go There | SME |
| 3432 | One Direction | You & I | SME |
| 3433 | OutKast | ? (Explicit) | SME |
| 3434 | OutKast | 13th Floor/Growing Old | SME |
| 3435 | OutKast | A Bad Note | SME |
| 3436 | OutKast | A Life In The Day of Benjamin Andre (Incomplete) | SME |
| 3437 | OutKast | Ain't No Thang | SME |
| 3438 | OutKast | Aquemini | SME |
| 3439 | OutKast | ATLiens | SME |
| 3440 | OutKast | B.O.B. | SME |
| 3441 | OutKast | Babylon | SME |
| 3442 | OutKast | Bamboo | SME |
| 3443 | OutKast | Behold a Lady | SME |
| 3444 | OutKast | BuggFace | SME |
| 3445 | OutKast | Bust (Explicit) | SME |
| 3446 | OutKast | Call of da Wild (Explicit) | SME |
| 3447 | OutKast | Call The Law | SME |
| 3448 | OutKast | Camp Fire Intro | SME |
| 3449 | OutKast | Chonkyfire | SME |
| 3450 | OutKast | Chronomentrophobia | SME |
| 3451 | OutKast | Church | SME |
| 3452 | OutKast | Claimin' True | SME |
| 3453 | OutKast | Crumblin' Erb | SME |
| 3454 | OutKast | D.E.E.P. | SME |
| 3455 | OutKast | Da Art Of Storytellin' (Part 1) | SME |
| 3456 | OutKast | Da Art of Storytellin' (Pt. 2) (Explicit) | SME |
| 3457 | OutKast | Decatur Psalm | SME |
| 3458 | OutKast | Dracula's Wedding | SME |
| 3459 | OutKast | Dyin' To Live | SME |
| 3460 | OutKast | E.T. (Extraterrestrial) | SME |
| 3461 | OutKast | Elevators (Me & You) | SME |
| 3462 | OutKast | Flim Flam (Interlude) | SME |
| 3463 | OutKast | Funkin' Around | SME |
| 3464 | OutKast | Funky Ride | SME |
| 3465 | OutKast | Gasoline Dreams (Explicit) | SME |
| 3466 | OutKast | GhettoMusick | SME |
| 3467 | OutKast | Git Up, Git Out | SME |
| 3468 | OutKast | God (Interlude) | SME |
| 3469 | OutKast | Good Day, Good Sir | SME |
| 3470 | OutKast | Greatest Show On Earth | SME |
| 3471 | OutKast | Happy Valentine's Day | SME |
| 3472 | Outkast | Hey Ya | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3473 | OutKast | Hold On, Be Strong (Explicit) | SME |
| 3474 | OutKast | Hootie Hoo | SME |
| 3475 | Outkast | Idlewild Blues | SME |
| 3476 | OutKast | In Your Dreams (Explicit) | SME |
| 3477 | OutKast | Infatuation (Interlude) | SME |
| 3478 | OutKast | Interlude | SME |
| 3479 | OutKast | Intro | SME |
| 3480 | OutKast | Jazzy Belle | SME |
| 3481 | OutKast | Kim & Cookie (Interlude) (Explicit) | SME |
| 3482 | OutKast | Knowing | SME |
| 3483 | OutKast | Last Call (Explicit) | SME |
| 3484 | OutKast | Liberation | SME |
| 3485 | OutKast | Life Is Like A Musical | SME |
| 3486 | OutKast | Love Hater | SME |
| 3487 | OutKast | Love In War | SME |
| 3488 | OutKast | Mainstream | SME |
| 3489 | OutKast | Mamacita | SME |
| 3490 | OutKast | Mighty "O" | SME |
| 3491 | OutKast | Millennium | SME |
| 3492 | OutKast | Morris Brown | SME |
| 3493 | OutKast | Movin' Cool (The After Party) | SME |
| 3494 | OutKast | Ms. Jackson | SME |
| 3495 | OutKast | Mutron Angel | SME |
| 3496 | OutKast | My Favorite Things | SME |
| 3497 | OutKast | Myintrotoletuknow | SME |
| 3498 | OutKast | N2U | SME |
| 3499 | OutKast | Nathaniel (Explicit) | SME |
| 3500 | OutKast | No Bootleg DVDs (Interlude) (Explicit) | SME |
| 3501 | OutKast | Ova Da Wudz | SME |
| 3502 | OutKast | Peaches | SME |
| 3503 | OutKast | Pink & Blue | SME |
| 3504 | OutKast | PJ & Rooster | SME |
| 3505 | OutKast | Player's Ball | SME |
| 3506 | OutKast | Player's Ball (Reprise) | SME |
| 3507 | OutKast | Prototype | SME |
| 3508 | OutKast | Red Velvet | SME |
| 3509 | OutKast | Reset | SME |
| 3510 | OutKast | Return Of The "G" | SME |
| 3511 | OutKast | Rosa Parks | SME |
| 3512 | OutKast | Roses | SME |
| 3513 | OutKast | She Lives in My Lap | SME |
| 3514 | OutKast | She's Alive | SME |
| 3515 | OutKast | Slum Beautiful (Explicit) | SME |
| 3516 | OutKast | Slump | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3517 | OutKast | Snappin' & Trappin' (Explicit) | SME |
| 3518 | OutKast | So Fresh, So Clean | SME |
| 3519 | OutKast | Southernplayalisticadillacmuzik | SME |
| 3520 | OutKast | Spaghetti Junction | SME |
| 3521 | OutKast | SpottieOttieDopaliscious | SME |
| 3522 | OutKast | Spread | SME |
| 3523 | OutKast | Stankonia (Stanklove) | SME |
| 3524 | OutKast | Take Off Your Cool | SME |
| 3525 | OutKast | The Love Below (Intro) | SME |
| 3526 | OutKast | The Rooster | SME |
| 3527 | OutKast | The Train (Explicit) | SME |
| 3528 | OutKast | The Whole World | SME |
| 3529 | OutKast | Toilet Tisha | SME |
| 3530 | OutKast | Tomb of the Boom | SME |
| 3531 | OutKast | True Dat (Interlude) | SME |
| 3532 | OutKast | Two Dope Boyz (In A Cadillac) | SME |
| 3533 | OutKast | Unhappy | SME |
| 3534 | OutKast | Vibrate | SME |
| 3535 | OutKast | Wailin' | SME |
| 3536 | OutKast | War | SME |
| 3537 | OutKast | We Luv Deez Hoez | SME |
| 3538 | OutKast | West Savannah | SME |
| 3539 | OutKast | Wheelz of Steel | SME |
| 3540 | OutKast | Where Are My Panties | SME |
| 3541 | OutKast | Y'All Scared | SME |
| 3542 | OutKast | You May Die (Intro) | SME |
| 3543 | OutKast featuring George Clinton | Synthesizer | SME |
| 3544 | OutKast Featuring Killer Mike & Jay-Z | Flip Flop Rock | SME |
| 3545 | OutKast featuring Raekwon | Skew It On The Bar-B | SME |
| 3546 | OutKast Featuring Sleepy Brown & Jazze Pha | Bowtie | SME |
| 3547 | Outkast featuring Slimm Calhoun,C-Bone & T-Mo Goodie from Goodie Mob | Gangsta Sh*t | SME |
| 3548 | OutKast with B-Real | Xplosion | SME |
| 3549 | Outkast with Erykah Badu | Humble Mumble | SME |
| 3550 | Outkast with Gangsta Boo & Eco | I'll Call B4 I Cum | SME |
| 3551 | Ozzy Osbourne | A.V.H. | SME |
| 3552 | Ozzy Osbourne | Aimee | SME |
| 3553 | Ozzy Osbourne | Alive | SME |
| 3554 | Ozzy Osbourne | Bark at the Moon | SME |
| 3555 | Ozzy Osbourne | Believer | SME |
| 3556 | Ozzy Osbourne | Black Illusion | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3557 | Ozzy Osbourne | Black Sabbath | SME |
| 3558 | Ozzy Osbourne | Bloodbath in Paradise | SME |
| 3559 | Ozzy Osbourne | Breakin' All the Rules | SME |
| 3560 | Ozzy Osbourne | Can You Hear Them? | SME |
| 3561 | Ozzy Osbourne | Centre of Eternity | SME |
| 3562 | Ozzy Osbourne | Changes | SME |
| 3563 | Ozzy Osbourne | Children of the Grave | SME |
| 3564 | Ozzy Osbourne | Crazy Babies | SME |
| 3565 | Ozzy Osbourne | Crazy Train | SME |
| 3566 | Ozzy Osbourne | Dee | SME |
| 3567 | Ozzy Osbourne | Demon Alcohol | SME |
| 3568 | Ozzy Osbourne | Desire | SME |
| 3569 | Ozzy Osbourne | Devil's Daughter (Holy War) | SME |
| 3570 | Ozzy Osbourne | Diary Of A Madman | SME |
| 3571 | Ozzy Osbourne | Don't Blame Me | SME |
| 3572 | Ozzy Osbourne | Dreamer | SME |
| 3573 | Ozzy Osbourne | Drum Solo | SME |
| 3574 | Ozzy Osbourne | Facing Hell | SME |
| 3575 | Ozzy Osbourne | Fire in the Sky | SME |
| 3576 | Ozzy Osbourne | Flying High Again | SME |
| 3577 | Ozzy Osbourne | Fool Like You | SME |
| 3578 | Ozzy Osbourne | Gets Me Through | SME |
| 3579 | Ozzy Osbourne | Go Now | SME |
| 3580 | Ozzy Osbourne | Goodbye to Romance | SME |
| 3581 | Ozzy Osbourne | Guitar Solo | SME |
| 3582 | Ozzy Osbourne | Hellraiser | SME |
| 3583 | Ozzy Osbourne | Hero | SME |
| 3584 | Ozzy Osbourne | I Don't Know | SME |
| 3585 | Ozzy Osbourne | I Don't Wanna Stop | SME |
| 3586 | Ozzy Osbourne | I Don't Want to Change the World | SME |
| 3587 | Ozzy Osbourne | I Don't Want to Change the World (Live) | SME |
| 3588 | Ozzy Osbourne | I Just Want You | SME |
| 3589 | Ozzy Osbourne | In My Life | SME |
| 3590 | Ozzy Osbourne | Intro | SME |
| 3591 | Ozzy Osbourne | Iron Man | SME |
| 3592 | Ozzy Osbourne | Junkie | SME |
| 3593 | Ozzy Osbourne | Killer of Giants | SME |
| 3594 | Ozzy Osbourne | Let Me Hear You Scream | SME |
| 3595 | Ozzy Osbourne | Life Won't Wait | SME |
| 3596 | Ozzy Osbourne | Lightning Strikes | SME |
| 3597 | Ozzy Osbourne | Little Dolls | SME |
| 3598 | Ozzy Osbourne | Mama, I'm Coming Home | SME |
| 3599 | Ozzy Osbourne | Miracle Man | SME |
| 3600 | Ozzy Osbourne | Mr. Crowley | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 3601 | Ozzy Osbourne | Mr. Tinkertrain | SME |
| 3602 | Ozzy Osbourne | Never | SME |
| 3603 | Ozzy Osbourne | Never Know Why | SME |
| 3604 | Ozzy Osbourne | No Bone Movies | SME |
| 3605 | Ozzy Osbourne | No Easy Way Out | SME |
| 3606 | Ozzy Osbourne | No More Tears | SME |
| 3607 | Ozzy Osbourne | Now You See It (Now You Don't) | SME |
| 3608 | Ozzy Osbourne | One up the 'B' Side | SME |
| 3609 | Ozzy Osbourne | Over The Mountain | SME |
| 3610 | Ozzy Osbourne | Paranoid | SME |
| 3611 | Ozzy Osbourne | Party with the Animals | SME |
| 3612 | Ozzy Osbourne | Perry Mason | SME |
| 3613 | Ozzy Osbourne | Revelation (Mother Earth) | SME |
| 3614 | Ozzy Osbourne | Road to Nowhere | SME |
| 3615 | Ozzy Osbourne | Rock 'n' Roll Rebel | SME |
| 3616 | Ozzy Osbourne | Rocky Mountain Way | SME |
| 3617 | Ozzy Osbourne | Running out of Time | SME |
| 3618 | Ozzy Osbourne | S.A.T.O. | SME |
| 3619 | Ozzy Osbourne | Secret Loser | SME |
| 3620 | Ozzy Osbourne | See You on the Other Side | SME |
| 3621 | Ozzy Osbourne | Shot in the Dark | SME |
| 3622 | Ozzy Osbourne | Slow Down | SME |
| 3623 | Ozzy Osbourne | So Tired | SME |
| 3624 | Ozzy Osbourne | Spiders | SME |
| 3625 | Ozzy Osbourne | Steal Away (The Night) | SME |
| 3626 | Ozzy Osbourne | Steal Away (The Night) [With Drum Solo] | SME |
| 3627 | Ozzy Osbourne | Suicide Solution | SME |
| 3628 | Ozzy Osbourne | Sunshine Of Your Love | SME |
| 3629 | Ozzy Osbourne | Sweet Leaf | SME |
| 3630 | Ozzy Osbourne | Tattooed Dancer | SME |
| 3631 | Ozzy Osbourne | Thank God for the Bomb | SME |
| 3632 | Ozzy Osbourne | That I Never Had | SME |
| 3633 | Ozzy Osbourne | The Liar | SME |
| 3634 | Ozzy Osbourne | The Ultimate Sin | SME |
| 3635 | Ozzy Osbourne | Thunder Underground | SME |
| 3636 | Ozzy Osbourne | Time After Time | SME |
| 3637 | Ozzy Osbourne | Tonight | SME |
| 3638 | Ozzy Osbourne | Waiting for Darkness | SME |
| 3639 | Ozzy Osbourne | War Pigs | SME |
| 3640 | Ozzy Osbourne | Whole World's Fallin' Down | SME |
| 3641 | Ozzy Osbourne | Woman | SME |
| 3642 | Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SME |
| 3643 | Ozzy Osbourne | You Can't Kill Rock and Roll | SME |
| 3644 | Ozzy Osbourne | You Know...(Pt. 1) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3645 | Ozzy Osbourne | You Looking at Me, Looking at You | SME |
| 3646 | Ozzy Osbourne | You're No Different | SME |
| 3647 | Ozzy Osbourne | Zombie Stomp | SME |
| 3648 | P!nk | 'Cuz I Can | SME |
| 3649 | P!nk | 18 Wheeler | SME |
| 3650 | P!nk | Are We All We Are | SME |
| 3651 | P!nk | Bad Influence | SME |
| 3652 | P!nk | Barbies | SME |
| 3653 | P!nk | Beam Me Up | SME |
| 3654 | P!nk | Beautiful Trauma | SME |
| 3655 | P!nk | Better Life (Explicit) | SME |
| 3656 | P!nk | But We Lost It | SME |
| 3657 | P!nk | Can't Take Me Home | SME |
| 3658 | P!nk | Chaos & Piss (Explicit) | SME |
| 3659 | P!nk | Conversations With My 13 Year Old Self | SME |
| 3660 | P!nk | Dear Diary | SME |
| 3661 | P!nk | Dear Mr. President | SME |
| 3662 | P!nk | Do What U Do | SME |
| 3663 | P!nk | Don't Let Me Get Me | SME |
| 3664 | P!nk | Eventually | SME |
| 3665 | P!nk | F**kin' Perfect | SME |
| 3666 | P!nk | Family Portrait | SME |
| 3667 | P!nk | Feel Good Time | SME |
| 3668 | P!nk | For Now (Explicit) | SME |
| 3669 | P!nk | Funhouse | SME |
| 3670 | P!nk | Get The Party Started | SME |
| 3671 | P!nk | God Is A DJ | SME |
| 3672 | P!nk | Gone To California | SME |
| 3673 | P!nk | Good Old Days | SME |
| 3674 | P!nk | Heartbreaker | SME |
| 3675 | P!nk | Hell Wit Ya | SME |
| 3676 | P!nk | Here Comes The Weekend | SME |
| 3677 | P!nk | Hiccup | SME |
| 3678 | P!nk | How Come You're Not Here | SME |
| 3679 | P!nk | I Am Here (Explicit) | SME |
| 3680 | P!nk | I Don't Believe You | SME |
| 3681 | P!nk | I Got Money Now | SME |
| 3682 | P!nk | I'm Not Dead | SME |
| 3683 | P!nk | Is It Love | SME |
| 3684 | P!nk | Is This Thing On? | SME |
| 3685 | P!nk | Just Give Me a Reason (feat. Nate Ruess) | SME |
| 3686 | P!nk | Just Like A Pill | SME |
| 3687 | P!nk | Last To Know | SME |
| 3688 | P!nk | Leave Me Alone (I'm Lonely) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3689 | P!nk | Let Me Let You Know | SME |
| 3690 | P!nk | Long Way to Happy | SME |
| 3691 | P!nk | Love Is Such A Crazy Thing | SME |
| 3692 | P!nk | M!ssundaztood | SME |
| 3693 | P!nk | Most Girls | SME |
| 3694 | P!nk | My Signature Move | SME |
| 3695 | P!nk | My Vietnam | SME |
| 3696 | P!nk | Nobody Knows | SME |
| 3697 | P!nk | Numb | SME |
| 3698 | P!nk | Please Don't Leave Me | SME |
| 3699 | P!nk | Private Show | SME |
| 3700 | P!nk | Raise Your Glass (Explicit) | SME |
| 3701 | P!nk | Revenge (Explicit) | SME |
| 3702 | P!nk | Run | SME |
| 3703 | P!nk | Runaway | SME |
| 3704 | P!nk | Save My Life | SME |
| 3705 | P!nk | Secrets | SME |
| 3706 | P!nk | Slut Like You | SME |
| 3707 | P!nk | So what | SME |
| 3708 | P!nk | Sober | SME |
| 3709 | P!nk | Split Personality | SME |
| 3710 | P!nk | Stop Falling | SME |
| 3711 | P!nk | The Great Escape | SME |
| 3712 | P!nk | The One That Got Away | SME |
| 3713 | P!nk | The Truth About Love | SME |
| 3714 | P!nk | The Truth About Tour (Sneak Peek) | SME |
| 3715 | P!nk | There You Go | SME |
| 3716 | P!nk | Tonight's The Night | SME |
| 3717 | P!nk | Trouble | SME |
| 3718 | P!nk | True Love | SME |
| 3719 | P!nk | Try | SME |
| 3720 | P!nk | U + Ur Hand | SME |
| 3721 | P!nk | Walk Away | SME |
| 3722 | P!nk | Walk of Shame | SME |
| 3723 | P!nk | What About Us | SME |
| 3724 | P!nk | Whatever You Want | SME |
| 3725 | P!nk | Where Did the Beat Go? | SME |
| 3726 | P!nk | Where We Go | SME |
| 3727 | P!nk | Who Knew | SME |
| 3728 | P!nk | Wild Hearts Can't Be Broken | SME |
| 3729 | P!nk | You Get My Love | SME |
| 3730 | P!nk | You Make Me Sick | SME |
| 3731 | P!nk Duet Steven Tyler | Misery | SME |
| 3732 | P!nk Featuring Linda Perry | Lonely Girl | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3733 | P!nk Featuring Peaches | Oh My God | SME |
| 3734 | P!nk Featuring Scratch | Respect | SME |
| 3735 | Paloma Faith | Can't Rely on You | SME |
| 3736 | Paloma Faith | Impossible Heart | SME |
| 3737 | Paloma Faith | It's the Not Knowing | SME |
| 3738 | Paloma Faith | Love Only Leaves You Lonely | SME |
| 3739 | Paloma Faith | Mouth to Mouth | SME |
| 3740 | Paloma Faith | Only Love Can Hurt Like This | SME |
| 3741 | Paloma Faith | Other Woman | SME |
| 3742 | Paloma Faith | Take Me | SME |
| 3743 | Paloma Faith | Taste My Own Tears | SME |
| 3744 | Paloma Faith | The Bigger You Love (The Harder You Fall) | SME |
| 3745 | Paloma Faith | Trouble with My Baby | SME |
| 3746 | Patti Smith | 1959 | SME |
| 3747 | Patti Smith | Beneath The Southern Cross | SME |
| 3748 | Patti Smith | Birdland | SME |
| 3749 | Patti Smith | Free Money | SME |
| 3750 | Patti Smith | Glitter In Their Eyes | SME |
| 3751 | Patti Smith | Gloria | SME |
| 3752 | Patti Smith | People Have The Power | SME |
| 3753 | Patti Smith | Redondo Beach | SME |
| 3754 | Patti Smith | Summer Cannibals | SME |
| 3755 | Patti Smith Group | Ain't It Strange | SME |
| 3756 | Patti Smith Group | Babelogue | SME |
| 3757 | Patti Smith Group | Because the Night | SME |
| 3758 | Patti Smith Group | Dancing Barefoot | SME |
| 3759 | Patti Smith Group | Frederick | SME |
| 3760 | Patti Smith Group | Pissing In a River | SME |
| 3761 | Patti Smith Group | Rock N Roll Nigger | SME |
| 3762 | Paul Simon | Diamonds on the Soles of Her Shoes | SME |
| 3763 | Paul Simon | Father and Daughter | SME |
| 3764 | Paul Simon | Graceland | SME |
| 3765 | Paul Simon | Homeless | SME |
| 3766 | Paul Simon | I Know What I Know | SME |
| 3767 | Paul Simon | Kodachrome | SME |
| 3768 | Paul Simon | Me And Julio Down By The Schoolyard | SME |
| 3769 | Paul Simon | Mother And Child Reunion | SME |
| 3770 | Paul Simon | Slip Slidin' Away | SME |
| 3771 | Paul Simon | Songwriter - Birthday Video | SME |
| 3772 | Paul Simon | That Was Your Mother | SME |
| 3773 | Paul Simon | The Boxer | SME |
| 3774 | Paul Simon | The Boy In The Bubble | SME |
| 3775 | Paul Simon | The Obvious Child | SME |
| 3776 | Paul Simon | The Sound of Silence | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 3777 | Paul Simon | Under African Skies | SME |
| 3778 | Paul Simon | You Can Call Me Al | SME |
| 3779 | Pearl Jam | Alive | SME |
| 3780 | Pearl Jam | All Those Yesterdays | SME |
| 3781 | Pearl Jam | Better Man | SME |
| 3782 | Pearl Jam | Black | SME |
| 3783 | Pearl Jam | Black, Red, Yellow | SME |
| 3784 | Pearl Jam | Brain of J. | SME |
| 3785 | Pearl Jam | Corduroy | SME |
| 3786 | Pearl Jam | Crazy Mary | SME |
| 3787 | Pearl Jam | Do the Evolution | SME |
| 3788 | Pearl Jam | Elderly Woman Behind The Counter In A Small Town | SME |
| 3789 | Pearl Jam | Faithful | SME |
| 3790 | Pearl Jam | Given To Fly | SME |
| 3791 | Pearl Jam | Go | SME |
| 3792 | Pearl Jam | In Hiding | SME |
| 3793 | Pearl Jam | Inside Job | SME |
| 3794 | Pearl Jam | Jeremy | SME |
| 3795 | Pearl Jam | Last Exit | SME |
| 3796 | Pearl Jam | Leatherman | SME |
| 3797 | Pearl Jam | Lightning Bolt | SME |
| 3798 | Pearl Jam | Low Light | SME |
| 3799 | Pearl Jam | MFC | SME |
| 3800 | Pearl Jam | Pilate | SME |
| 3801 | Pearl Jam | Red Bar | SME |
| 3802 | Pearl Jam | Release | SME |
| 3803 | Pearl Jam | Wishlist | SME |
| 3804 | Pharrell Williams | Come Get It Bae | SME |
| 3805 | Pharrell Williams | Gust of Wind | SME |
| 3806 | Pharrell Williams | Happy | SME |
| 3807 | Pharrell Williams | Happy (from Despicable Me 2) | SME |
| 3808 | Pharrell Williams | Hunter | SME |
| 3809 | Pharrell Williams | It Girl | SME |
| 3810 | Pharrell Williams | Marilyn Monroe | SME |
| 3811 | Pillar | Dangerous | SME |
| 3812 | Pink Floyd | Another Brick In The Wall, Pt. 1 (2011 Remastered Version) | SME |
| 3813 | Pink Floyd | Another Brick In The Wall, Pt. 3 (2011 Remastered Version) | SME |
| 3814 | Pink Floyd | Any Colour You Like (2011 Remastered Version) | SME |
| 3815 | Pink Floyd | Brain Damage (2011 Remastered Version) | SME |
| 3816 | Pink Floyd | Breathe (In The Air) [2011 Remastered Version] | SME |
| 3817 | Pink Floyd | Bring The Boys Back Home (2011 Remastered Version) | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 3818 | Pink Floyd | Comfortably Numb (2001 Remastered Version) | SME |
| 3819 | Pink Floyd | Don't Leave Me Now (2011 Remastered Version) | SME |
| 3820 | Pink Floyd | Eclipse (2011 Remastered Version) | SME |
| 3821 | Pink Floyd | Empty Spaces (2011 Remastered Version) | SME |
| 3822 | Pink Floyd | Goodbye Blue Sky (2011 Remastered Version) | SME |
| 3823 | Pink Floyd | Goodbye Cruel World (2011 Remastered Version) | SME |
| 3824 | Pink Floyd | Hey You (2001 Remastered Version) | SME |
| 3825 | Pink Floyd | In The Flesh? (2011 Remastered Version) | SME |
| 3826 | Pink Floyd | Is There Anybody Out There? (2011 Remastered Version) | SME |
| 3827 | Pink Floyd | Mother (2011 Remastered Version) | SME |
| 3828 | Pink Floyd | Nobody Home (2011 Remastered Version) | SME |
| 3829 | Pink Floyd | On The Run (2011 Remastered Version) | SME |
| 3830 | Pink Floyd | One Of My Turns (2011 Remastered Version) | SME |
| 3831 | Pink Floyd | Outside The Wall (2011 Remastered Version) | SME |
| 3832 | Pink Floyd | Run Like Hell (2011 Remastered Version) | SME |
| 3833 | Pink Floyd | Speak To Me (2011 Remastered Version) | SME |
| 3834 | Pink Floyd | The Great Gig In The Sky (2001 Remastered Version) | SME |
| 3835 | Pink Floyd | The Happiest Days Of Our Lives (2001 Remastered Version) | SME |
| 3836 | Pink Floyd | The Show Must Go On (2011 Remastered Version) | SME |
| 3837 | Pink Floyd | The Thin Ice (2011 Remastered Version) | SME |
| 3838 | Pink Floyd | The Trial (2011 Remastered Version) | SME |
| 3839 | Pink Floyd | Time (2001 Remastered Version) | SME |
| 3840 | Pink Floyd | Us And Them (2011 Remastered Version) | SME |
| 3841 | Pink Floyd | Vera (2011 Remastered Version) | SME |
| 3842 | Pink Floyd | Waiting For The Worms (2011 Remastered Version) | SME |
| 3843 | Pink Floyd | Young Lust (2011 Remastered Version) | SME |
| 3844 | Pitbull | 11:59 (Explicit) | SME |
| 3845 | Pitbull | Ah Leke | SME |
| 3846 | Pitbull | Celebrate (From the Original Motion Picture "Penguins of Madagascar") | SME |
| 3847 | Pitbull | Day Drinking | SME |
| 3848 | Pitbull | Don't Stop The Party | SME |
| 3849 | Pitbull | Drinks for You (Ladies Anthem) | SME |
| 3850 | Pitbull | Drive You Crazy (Explicit) | SME |
| 3851 | Pitbull | Echa Pa'lla (Manos Pa'rriba) | SME |
| 3852 | Pitbull | Everybody F**ks | SME |
| 3853 | Pitbull | Feel This Moment | SME |
| 3854 | Pitbull | Fun | SME |
| 3855 | Pitbull | Get It Started | SME |
| 3856 | Pitbull | Give Me Everything | SME |
| 3857 | Pitbull | Global Warming | SME |
| 3858 | Pitbull | Have Some Fun | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3859 | Pitbull | Hey Baby (Drop It to the Floor) | SME |
| 3860 | Pitbull | Hope We Meet Again | SME |
| 3861 | Pitbull | Hotel Room Service | SME |
| 3862 | Pitbull | I Know You Want Me (Calle Ocho) | SME |
| 3863 | Pitbull | I'm Off That | SME |
| 3864 | Pitbull | International Love | SME |
| 3865 | Pitbull | Jungle | SME |
| 3866 | Pitbull | Last Night | SME |
| 3867 | Pitbull | Locas | SME |
| 3868 | Pitbull | Outta Nowhere | SME |
| 3869 | Pitbull | Party Ain't Over | SME |
| 3870 | Pitbull | Pause | SME |
| 3871 | Pitbull | Rain Over Me | SME |
| 3872 | Pitbull | Sexy Beaches | SME |
| 3873 | Pitbull | Shake Senora | SME |
| 3874 | Pitbull | Tchu Tchu Tcha | SME |
| 3875 | Pitbull | This Is Not A Drill | SME |
| 3876 | Pitbull | Timber | SME |
| 3877 | Pitbull | Time of Our Lives (BTS) | SME |
| 3878 | Pitbull | We Are One (Ole Ola) [The Official 2014 FIFA World Cup Song] | SME |
| 3879 | Prince | 319 | SME |
| 3880 | Prince | 1999 | SME |
| 3881 | Prince | 3121 | SME |
| 3882 | Prince | …Back 2 the Lotus | SME |
| 3883 | Prince | $ | SME |
| 3884 | Prince | 1+1+1 is 3 | SME |
| 3885 | Prince | 1000 X'S & O'S | SME |
| 3886 | Prince | 1999 (Edit) | SME |
| 3887 | Prince | 2 Y. 2 D. | SME |
| 3888 | PRINCE | 200 Balloons (Non-Album Track) | SME |
| 3889 | Prince | 2045 Radical Man | SME |
| 3890 | Prince | 2morrow | SME |
| 3891 | Prince | 3rd Eye | SME |
| 3892 | Prince | 4ever | SME |
| 3893 | Prince | 5 Women | SME |
| 3894 | Prince | A Case of U | SME |
| 3895 | Prince | A Million Days | SME |
| 3896 | Prince | Acknowledge Me | SME |
| 3897 | Prince | Act of God | SME |
| 3898 | Prince | Adore | SME |
| 3899 | Prince | All The Critics Love U In New York (7$quot; Edit) [2019 Remaster] | SME |
| 3900 | Prince | All the Midnights In the World | SME |
| 3901 | Prince | Alphabet St. | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3902 | Prince | America | SME |
| 3903 | PRINCE | And God Created Woman | SME |
| 3904 | Prince | Animal Kingdom | SME |
| 3905 | Prince | Annie Christian | SME |
| 3906 | Prince | Arboretum | SME |
| 3907 | Prince | Around the World in a Day | SME |
| 3908 | Prince | Automatic (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 3909 | Prince | Baby | SME |
| 3910 | Prince | Baby Knows | SME |
| 3911 | Prince | Baltimore | SME |
| 3912 | Prince | Bambi | SME |
| 3913 | Prince | Beautiful, Loved and Blessed | SME |
| 3914 | Prince | Beginning Endlessly | SME |
| 3915 | Prince | Betcha By Golly Wow! | SME |
| 3916 | Prince | Big City | SME |
| 3917 | Prince | Billy Jack Bitch | SME |
| 3918 | Prince | Black Sweat | SME |
| 3919 | Prince | Blue Light | SME |
| 3920 | Prince | Bold Generation | SME |
| 3921 | Prince | Boom | SME |
| 3922 | Prince | Call My Name | SME |
| 3923 | PRINCE | Can't Stop This Felling I Got | SME |
| 3924 | Prince | Chelsea Rodgers | SME |
| 3925 | Prince | Cinnamon Girl | SME |
| 3926 | Prince | Circle of Amour | SME |
| 3927 | Prince | Colleen | SME |
| 3928 | Prince | Colonized Mind | SME |
| 3929 | Prince | Come | SME |
| 3930 | Prince | Comeback | SME |
| 3931 | Prince | Compassion | SME |
| 3932 | Prince | Condition Of The Heart | SME |
| 3933 | Prince | Controversy (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 3934 | Prince | Controversy (Single Version) | SME |
| 3935 | Prince | Crazy You | SME |
| 3936 | Prince | Crimson And Clover / Wild Thing | SME |
| 3937 | Prince | Curious Child | SME |
| 3938 | Prince | D.M.S.R. (Edit) [2019 Remaster] | SME |
| 3939 | Prince | D.M.S.R. (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 3940 | PRINCE | Damn U | SME |
| 3941 | Prince | Dance 4 Me | SME |
| 3942 | Prince | Dark | SME |
| 3943 | Prince | Dear Mr. Man | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3944 | Prince | Delirious | SME |
| 3945 | Prince | Digital Garden | SME |
| 3946 | Prince | Dinner with Delores | SME |
| 3947 | Prince | Dionne | SME |
| 3948 | Prince | Dirty Mind | SME |
| 3949 | Prince | Do It All Night | SME |
| 3950 | Prince | Do Me, Baby | SME |
| 3951 | Prince | Do Me, Baby (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 3952 | Prince | Do Yourself A Favor | SME |
| 3953 | Prince | Dolphin | SME |
| 3954 | Prince | Don't Let Him Fool Ya | SME |
| 3955 | Prince | Don't Play Me | SME |
| 3956 | Prince | Dreamer | SME |
| 3957 | Prince | Dreamin' About U | SME |
| 3958 | Prince | Emancipation | SME |
| 3959 | Prince | Empty Room | SME |
| 3960 | Prince | Endorphinmachine | SME |
| 3961 | Prince | Everybody Loves Me | SME |
| 3962 | Prince | Everyday Is a Winding Road | SME |
| 3963 | Prince | Everywhere | SME |
| 3964 | Prince | Extraordinary | SME |
| 3965 | Prince | Eye Hate U | SME |
| 3966 | Prince | Eye Love U, But Eye Don't Trust U Anymore | SME |
| 3967 | Prince | Eye No, Alphabet St., Glam Slam, Anna Stesia, Dance On, Lovesexy, When 2R in Love, I Wish U Heaven, Positivity | SME |
| 3968 | Prince | Face Down | SME |
| 3969 | Prince | FALLINLOVE2NITE | SME |
| 3970 | Prince | Family Name | SME |
| 3971 | Prince | Fascination | SME |
| 3972 | Prince | Feel Good, Feel Better, Feel Wonderful | SME |
| 3973 | Prince | For You | SME |
| 3974 | Prince | Forever in My Life | SME |
| 3975 | Prince | Free | SME |
| 3976 | Prince | Friend, Lover, Sister, Mother/Wife | SME |
| 3977 | Prince | From The Lotus… | SME |
| 3978 | Prince | Fury | SME |
| 3979 | Prince | Future Baby Mama | SME |
| 3980 | Prince | Future Soul Song | SME |
| 3981 | Prince | Get On The Boat | SME |
| 3982 | Prince | Get Yo Groove On | SME |
| 3983 | Prince | Glam Slam | SME |
| 3984 | Prince | Gold | SME |
| 3985 | Prince | Golden Parachute | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 3986 | Prince | Good Love | SME |
| 3987 | Prince | Gotta Broken Heart Again | SME |
| 3988 | Prince | Gotta Stop (Messin' About) | SME |
| 3989 | Prince | Groovy Potential | SME |
| 3990 | Prince | Guitar | SME |
| 3991 | Prince | Had U (Explicit) | SME |
| 3992 | Prince | HARDROCKLOVER | SME |
| 3993 | Prince | Have a Heart | SME |
| 3994 | Prince | Head | SME |
| 3995 | Prince | Head (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 3996 | Prince | Hello | SME |
| 3997 | Prince | Horny Toad | SME |
| 3998 | Prince | Hot Thing | SME |
| 3999 | Prince | Hot Thing (Extended Remix) | SME |
| 4000 | Prince | Hot Wit U (Nasty Girl Remix) | SME |
| 4001 | Prince | Housequake | SME |
| 4002 | Prince | How Come U Don't Call Me Anymore? (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 4003 | Prince | How Come U Don't Call Me Anymore? (Take 2) | SME |
| 4004 | Prince | I Can't Make U Love Me | SME |
| 4005 | Prince | I Could Never Take the Place of Your Man | SME |
| 4006 | Prince | I Feel For You | SME |
| 4007 | Prince | I Like It There | SME |
| 4008 | Prince | I Love U in Me | SME |
| 4009 | Prince | I Wanna Be Your Lover | SME |
| 4010 | Prince | I Wish You Heaven | SME |
| 4011 | Prince | I'm Yours | SME |
| 4012 | Prince | If Eye Was the Man In Ur Life | SME |
| 4013 | Prince | If I Was Your Girlfriend | SME |
| 4014 | Prince | If It'll Make U Happy | SME |
| 4015 | Prince | Illusion, Coma, Pimp & Circumstance | SME |
| 4016 | Prince | In Love | SME |
| 4017 | Prince | In This Bed Eye Scream | SME |
| 4018 | Prince | Incense And Candles | SME |
| 4019 | Prince | Insatiable | SME |
| 4020 | Prince | Interlude (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 4021 | Prince | International Lover | SME |
| 4022 | Prince | International Lover (2019 Remaster) | SME |
| 4023 | Prince | International Lover (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 4024 | Prince | International Lover (Take 1) [Live In Studio] | SME |
| 4025 | Prince | Into the Light | SME |
| 4026 | Prince | Irresistable Bitch | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4027 | Prince | It | SME |
| 4028 | Prince | It's About That Walk | SME |
| 4029 | Prince | It's Gonna Be a Beautiful Night (Live) | SME |
| 4030 | Prince | It's Gonna Be Lonely | SME |
| 4031 | Prince | Jack U Off | SME |
| 4032 | Prince | Jam of the Year | SME |
| 4033 | Prince | Joint 2 Joint | SME |
| 4034 | Prince | JUNE | SME |
| 4035 | Prince | Just as Long as We're Together | SME |
| 4036 | Prince | La, La, La Means I Love You | SME |
| 4037 | Prince | La, La, La, He, He, Hee | SME |
| 4038 | Prince | Lady Cab Driver (7$quot; Edit) [2019 Remaster] | SME |
| 4039 | Prince | Lady Cab Driver / I Wanna Be Your Lover / Head / Little Red Corvette (Tour Demo) | SME |
| 4040 | Prince | Last December | SME |
| 4041 | Prince | Lavaux | SME |
| 4042 | Prince | Laydown | SME |
| 4043 | Prince | Let's Have a Baby | SME |
| 4044 | Prince | Let's Pretend We're Married | SME |
| 4045 | Prince | Let's Pretend We're Married (Video Version) [2019 Remaster] | SME |
| 4046 | Prince | Let's Work | SME |
| 4047 | Prince | Let's Work (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 4048 | Prince | Letitgo | SME |
| 4049 | Prince | Life 'O' the Party | SME |
| 4050 | Prince | Lion of Judah | SME |
| 4051 | Prince | Little Red Corvette | SME |
| 4052 | Prince | Little Red Corvette (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SME |
| 4053 | Prince | Lolita | SME |
| 4054 | Prince | Look At Me, Look At U | SME |
| 4055 | Prince | Loose! | SME |
| 4056 | Prince | Love | SME |
| 4057 | Prince | Love 2 the 9's | SME |
| 4058 | Prince | Love Like Jazz | SME |
| 4059 | Prince | Love Sign | SME |
| 4060 | Prince | Mellow | SME |
| 4061 | Prince | Money Don't Grow On Trees | SME |
| 4062 | Prince | Moonbeam Levels (2019 Remaster) | SME |
| 4063 | Prince | Mr. Goodnight | SME |
| 4064 | Prince | Mr. Happy | SME |
| 4065 | Prince | Muse 2 the Pharaoh | SME |
| 4066 | Prince | Musicology | SME |
| 4067 | Prince | My Computer | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4068 | Prince | My Love Is Forever | SME |
| 4069 | PRINCE | My Name Is Prince | SME |
| 4070 | Prince | New World | SME |
| 4071 | Prince | No Call U | SME |
| 4072 | Prince | North | SME |
| 4073 | Prince | Nothing Compares 2 U | SME |
| 4074 | Prince | Now | SME |
| 4075 | Prince | Ol' Skool Company | SME |
| 4076 | Prince | Old Friends 4 Sale | SME |
| 4077 | Prince | On the Couch | SME |
| 4078 | Prince | One Kiss at a Time | SME |
| 4079 | Prince | One Nite Alone... | SME |
| 4080 | Prince | One of Us | SME |
| 4081 | Prince | One of Your Tears | SME |
| 4082 | Prince | Orgasm | SME |
| 4083 | Prince | Osaka | SME |
| 4084 | Prince | P. Control | SME |
| 4085 | Prince | Paisley Park | SME |
| 4086 | Prince | Papa | SME |
| 4087 | Prince | Partyup | SME |
| 4088 | Prince | Peach | SME |
| 4089 | Prince | Pearls B4 the Swine | SME |
| 4090 | Prince | Pheremone | SME |
| 4091 | Prince | Pink Cashmere | SME |
| 4092 | Prince | Planet Earth | SME |
| 4093 | Prince | Play in the Sunshine | SME |
| 4094 | Prince | Pop Life (LP Version) | SME |
| 4095 | Prince | Pope | SME |
| 4096 | Prince | Possessed (1982 Version) | SME |
| 4097 | Prince | Power Fantastic | SME |
| 4098 | Prince | Prettyman | SME |
| 4099 | Prince | Private Joy | SME |
| 4100 | Prince | Purple Music | SME |
| 4101 | Prince | Pussy Control | SME |
| 4102 | Prince | Race | SME |
| 4103 | Prince | Rainbow Children | SME |
| 4104 | Prince | Raspberry Beret | SME |
| 4105 | Prince | Rave Un2 the Joy Fantastic | SME |
| 4106 | Prince | Rearrange | SME |
| 4107 | Prince | Reflection | SME |
| 4108 | Prince | Resolution | SME |
| 4109 | Prince | Revelation | SME |
| 4110 | Prince | Right Back Here In My Arms | SME |
| 4111 | Prince | Ripopgodazippa | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4112 | Prince | Rock 'N' Roll Is Alive! (And It Lives In Minneapolis) | SME |
| 4113 | Prince | Rocknroll Loveaffair | SME |
| 4114 | Prince | Ronnie, Talk to Russia | SME |
| 4115 | Prince | Sarah | SME |
| 4116 | Prince | Satisfied | SME |
| 4117 | Prince | Saviour | SME |
| 4118 | Prince | Scarlet Pussy | SME |
| 4119 | Prince | Screwdriver | SME |
| 4120 | Prince | Sea of Everything | SME |
| 4121 | Prince | Sex In the Summer | SME |
| 4122 | Prince | Sexuality | SME |
| 4123 | Prince | Sexy Dancer | SME |
| 4124 | Prince | Sexy M. F. | SME |
| 4125 | Prince | She Gave Her Angels | SME |
| 4126 | Prince | She Loves Me 4 Me | SME |
| 4127 | Prince | She Spoke 2 Me (Extended Remix) | SME |
| 4128 | Prince | She's Always In My Hair | SME |
| 4129 | Prince | Shhh | SME |
| 4130 | PRINCE | Shockadelica | SME |
| 4131 | Prince | SHUT THIS DOWN | SME |
| 4132 | Prince | Sign 'O' The Times (Single Version) | SME |
| 4133 | Prince | Sister | SME |
| 4134 | Prince | Slave | SME |
| 4135 | Prince | Sleep Around | SME |
| 4136 | Prince | Slow Love | SME |
| 4137 | Prince | So Blue | SME |
| 4138 | Prince | So Far, So Pleased | SME |
| 4139 | Prince | Soft And Wet (LP Version) | SME |
| 4140 | Prince | Solo | SME |
| 4141 | Prince | Somebody's Somebody | SME |
| 4142 | Prince | Something In The Water (Does Not Compute) | SME |
| 4143 | Prince | Somewhere Here On Earth | SME |
| 4144 | Prince | South | SME |
| 4145 | Prince | Space | SME |
| 4146 | Prince | Stare | SME |
| 4147 | Prince | Starfish and Coffee | SME |
| 4148 | Prince | Sticky Like Glue | SME |
| 4149 | Prince | Still Waiting | SME |
| 4150 | Prince | Strange But True | SME |
| 4151 | Prince | Strange Relationship | SME |
| 4152 | Prince | Style | SME |
| 4153 | Prince | Tamborine | SME |
| 4154 | Prince | Te Amo Corazón | SME |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4155 | Prince | Teacher, Teacher | SME |
| 4156 | Prince | Temptation | SME |
| 4157 | Prince | The Ballad of Dorothy Parker | SME |
| 4158 | PRINCE | The Continental | SME |
| 4159 | Prince | The Cross | SME |
| 4160 | Prince | The Dance | SME |
| 4161 | Prince | The Everlasting Now | SME |
| 4162 | Prince | The Greatest Romance Ever Sold | SME |
| 4163 | Prince | The Holy River | SME |
| 4164 | Prince | The Ladder | SME |
| 4165 | Prince | The Love We Make | SME |
| 4166 | Prince | The Marrying Kind | SME |
| 4167 | Prince | The One U Wanna C | SME |
| 4168 | Prince | The Other Side of the Pillow | SME |
| 4169 | Prince | The Plan | SME |
| 4170 | Prince | The Rest of My Life | SME |
| 4171 | Prince | The Ride | SME |
| 4172 | Prince | The Same December | SME |
| 4173 | Prince | The Sensual Everafter | SME |
| 4174 | Prince | The Sun, The Moon and Stars | SME |
| 4175 | Prince | The Truth | SME |
| 4176 | Prince | The Work Pt. 1 | SME |
| 4177 | Prince | There Is Lonely | SME |
| 4178 | Prince | THIS COULD B US | SME |
| 4179 | Prince | Turn It Up | SME |
| 4180 | Prince | U Got The Look | SME |
| 4181 | Prince | U Make My Sun Shine | SME |
| 4182 | Prince | U're Gonna C Me | SME |
| 4183 | Prince | Uptown (Single Version) | SME |
| 4184 | Prince | Vagina | SME |
| 4185 | Prince | Walk In Sand | SME |
| 4186 | Prince | Wall of Berlin | SME |
| 4187 | Prince | We March | SME |
| 4188 | Prince | Wedding Feast | SME |
| 4189 | Prince | Welcome 2 the Dawn | SME |
| 4190 | Prince | West | SME |
| 4191 | Prince | What Do U Want Me 2 Do? | SME |
| 4192 | Prince | When 2 R In Love | SME |
| 4193 | Prince | When Eye Lay My Hands On U | SME |
| 4194 | Prince | When She Comes | SME |
| 4195 | Prince | When the Lights Go Down | SME |
| 4196 | Prince | When We're Dancing Close and Slow | SME |
| 4197 | Prince | When You Were Mine | SME |
| 4198 | Prince | Wherever U Go, Whatever U Do | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4199 | Prince | White Mansion | SME |
| 4200 | Prince | Why You Wanna Treat Me So Bad? | SME |
| 4201 | Prince | With You | SME |
| 4202 | Prince | X'S FACE | SME |
| 4203 | Prince | Xcogitate | SME |
| 4204 | Prince | Xotica | SME |
| 4205 | Prince | Xtralovable | SME |
| 4206 | Prince | Yah, You Know | SME |
| 4207 | Prince | You're All I Want | SME |
| 4208 | Prince | Young and Beautiful | SME |
| 4209 | Prince & The New Power Generation | 7 | SME |
| 4210 | Prince & the New Power Generation | 3 Chains O' Gold | SME |
| 4211 | Prince & the New Power Generation | Arrogance | SME |
| 4212 | Prince & The New Power Generation | Cream | SME |
| 4213 | Prince & The New Power Generation | Cream (Housebangers) | SME |
| 4214 | Prince & The New Power Generation | Cream (N.P.G. Mix) | SME |
| 4215 | Prince & The New Power Generation | Cream (W/O Rap Monologue) | SME |
| 4216 | Prince & The New Power Generation | Daddy Pop | SME |
| 4217 | Prince & The New Power Generation | Diamonds And Pearls | SME |
| 4218 | Prince & The New Power Generation | Gangster Glam | SME |
| 4219 | Prince & The New Power Generation | Gett Off | SME |
| 4220 | Prince & the New Power Generation | I Wanna Melt with U | SME |
| 4221 | Prince & The New Power Generation | Jughead | SME |
| 4222 | Prince & The New Power Generation | Live 4 Love | SME |
| 4223 | Prince & The New Power Generation | Money Don't Matter 2 Night | SME |
| 4224 | Prince & The New Power Generation | Nothing Compares 2 U (feat. Rosie Gaines) [Live] | SME |
| 4225 | Prince & The New Power Generation | Push | SME |
| 4226 | Prince & The New Power Generation | Sexy M.F. | SME |
| 4227 | Prince & The New Power Generation | Strollin' | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4228 | Prince & the New Power Generation | Sweet Baby | SME |
| 4229 | Prince & the New Power Generation | The Max | SME |
| 4230 | Prince & the New Power Generation | The Morning Papers | SME |
| 4231 | Prince & the New Power Generation | The Sacrifice of Victor | SME |
| 4232 | Prince & The New Power Generation | Thunder | SME |
| 4233 | Prince & The New Power Generation | Walk Don't Walk | SME |
| 4234 | Prince & The New Power Generation | Willing And Able | SME |
| 4235 | Prince & The New Power Generation (Featuring Eric Leeds on Flute) | Violet The Organ Grinder | SME |
| 4236 | Prince & The New Power Generation (with Eric Leeds on Flute) | Gett Off (Extended Remix) | SME |
| 4237 | Prince & The New Power Generation (with Eric Leeds on Flute) | Gett Off (Flutestramental) | SME |
| 4238 | Prince & The New Power Generation (with Eric Leeds on Flute) | Gett Off (House Style) | SME |
| 4239 | Prince & The Revolution | Another Lonely Christmas ($quot;I Would Die 4 U$quot; 7$quot; B-Side Edit) [2017 Remaster] | SME |
| 4240 | Prince & The Revolution | Erotic City (Make Love Not War Erotic City Come Alive) [Extended Version] [2017 Remaster] | SME |
| 4241 | Prince & The Revolution | Hello (12$quot; Extended Remix) | SME |
| 4242 | Prince & The Revolution | Pop Life (Fresh Dance Mix) | SME |
| 4243 | Prince ft. Curly Fryz | LIKE A MACK | SME |
| 4244 | Prince ft. Judith Hill | MILLION $ SHOW | SME |
| 4245 | Prince ft. Lianne La Havas | MR. NELSON | SME |
| 4246 | Prince ft. Rita Ora | AIN'T ABOUT 2 STOP | SME |
| 4247 | R. Kelly | All the Way | SME |
| 4248 | R. Kelly | Crazy Sex | SME |
| 4249 | R. Kelly | I'm Your Angel | SME |
| 4250 | R. Kelly | Legs Shakin' | SME |
| 4251 | R. Kelly | Mo' Money (Explicit) | SME |
| 4252 | R. Kelly | My Story | SME |
| 4253 | R. Kelly | Physical (Explicit) | SME |
| 4254 | R. Kelly | Right Back | SME |
| 4255 | R. Kelly | Show Ya P***y | SME |
| 4256 | R. Kelly | Spend That | SME |
| 4257 | R. Kelly | Tear It Up | SME |
| 4258 | R. Kelly | You Deserve Better | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4259 | R. Kelly featuring Cam'Ron, Noreaga, Jay-Z and Vegas Cats | We Ride | SME |
| 4260 | R. Kelly, JAY-Z | Big Chips | SME |
| 4261 | R. Kelly, JAY-Z | Don't Let Me Die | SME |
| 4262 | R. Kelly, JAY-Z | Feelin' You In Stereo | SME |
| 4263 | R. Kelly, JAY-Z | Pretty Girls | SME |
| 4264 | R. Kelly, JAY-Z | She's Coming Home With Me | SME |
| 4265 | R. Kelly, JAY-Z ft. Foxy Brown | Stop | SME |
| 4266 | R. Kelly, JAY-Z ft. Memphis Bleek | We Got Em Goin' | SME |
| 4267 | R. Kelly, JAY-Z ft. Slick Rick, Doug E. Fresh | The Return (Remix) | SME |
| 4268 | Rage Against The Machine | Bombtrack | SME |
| 4269 | Rage Against The Machine | Bullet In the Head | SME |
| 4270 | Rage Against The Machine | Bulls On Parade | SME |
| 4271 | Rage Against The Machine | Fistful Of Steel | SME |
| 4272 | Rage Against The Machine | Freedom | SME |
| 4273 | Rage Against The Machine | Guerilla Radio | SME |
| 4274 | Rage Against The Machine | How I Could Just Kill a Man | SME |
| 4275 | Rage Against The Machine | Kick out the Jams | SME |
| 4276 | Rage Against The Machine | Killing In the Name | SME |
| 4277 | Rage Against The Machine | Know Your Enemy | SME |
| 4278 | Rage Against The Machine | No Shelter | SME |
| 4279 | Rage Against The Machine | People of the Sun | SME |
| 4280 | Rage Against The Machine | Renegades Of Funk | SME |
| 4281 | Rage Against The Machine | Roll Right (Explicit) | SME |
| 4282 | Rage Against The Machine | Settle For Nothing | SME |
| 4283 | Rage Against The Machine | Sleep Now In the Fire | SME |
| 4284 | Rage Against The Machine | Take The Power Back | SME |
| 4285 | Rage Against The Machine | Testify | SME |
| 4286 | Rage Against The Machine | Township Rebellion | SME |
| 4287 | Rage Against The Machine | Voice of the Voiceless | SME |
| 4288 | Rage Against The Machine | Wake Up | SME |
| 4289 | Rage Against The Machine | Without A Face | SME |
| 4290 | Rage Against The Machine | Year of tha Boomerang (Explicit) | SME |
| 4291 | Rage Against The Machine | Zapata's Blood | SME |
| 4292 | Rage Against The Machine-The Matrix Reloaded Soundtrack | Calm Like A Bomb | SME |
| 4293 | Raheem DeVaughn | Bulletproof | SME |
| 4294 | Raphael Saadiq | Day Dreams | SME |
| 4295 | Raphael Saadiq | Good Man | SME |
| 4296 | Raphael Saadiq | Movin' Down the Line | SME |
| 4297 | Raphael Saadiq | Radio | SME |
| 4298 | Raphael Saadiq | Stone Rollin' | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4299 | REO Speedwagon | Don't Let Him Go | SME |
| 4300 | REO Speedwagon | Follow My Heart | SME |
| 4301 | REO Speedwagon | Hi Infidelity | SME |
| 4302 | REO Speedwagon | I Wish You Were There | SME |
| 4303 | REO Speedwagon | In Your Letter | SME |
| 4304 | REO Speedwagon | Out Of Season | SME |
| 4305 | REO Speedwagon | Shakin' It Loose | SME |
| 4306 | REO Speedwagon | Someone Tonight | SME |
| 4307 | REO Speedwagon | Take It On the Run | SME |
| 4308 | REO Speedwagon | Tough Guys | SME |
| 4309 | Ricky Martin | Come to Me | SME |
| 4310 | Ricky Martin | La Bomba | SME |
| 4311 | Ricky Martin | Livin La Vida Loca | SME |
| 4312 | Ricky Martin | Loaded | SME |
| 4313 | Ricky Martin | Más (Wally López Bilingual Remix) | SME |
| 4314 | Ricky Martin | Nobody Wants to Be Lonely | SME |
| 4315 | Ricky Martin | Pégate (MTV Unplugged Version)[Radio Edit] | SME |
| 4316 | Ricky Martin | Private Emotion | SME |
| 4317 | Ricky Martin | Shake Your Bon-Bon | SME |
| 4318 | Ricky Martin | She Bangs | SME |
| 4319 | Ricky Martin | She's All I Ever Had | SME |
| 4320 | Ricky Martin | The Best Thing About Me Is You | SME |
| 4321 | Rod Stewart | 'S Wonderful | SME |
| 4322 | Rod Stewart | 'Till There Was You | SME |
| 4323 | Rod Stewart | (Your Love Keeps Lifting Me) Higher and Higher | SME |
| 4324 | Rod Stewart | A Kiss To Build A Dream On | SME |
| 4325 | Rod Stewart | A Nightingale Sang In Berkeley Square | SME |
| 4326 | Rod Stewart | Ain't Misbehavin' | SME |
| 4327 | Rod Stewart | All Of Me | SME |
| 4328 | Rod Stewart | As Time Goes By | SME |
| 4329 | Rod Stewart | Bewitched, Bothered & Bewildered | SME |
| 4330 | Rod Stewart | Beyond The Sea | SME |
| 4331 | Rod Stewart | Blue Skies | SME |
| 4332 | Rod Stewart | But Not For Me | SME |
| 4333 | Rod Stewart | Bye Bye Blackbird | SME |
| 4334 | Rod Stewart | Cheek To Cheek | SME |
| 4335 | Rod Stewart | Crazy Love | SME |
| 4336 | Rod Stewart | Crazy She Calls Me | SME |
| 4337 | Rod Stewart | Day After Day | SME |
| 4338 | Rod Stewart | Don't Get Around Much Anymore | SME |
| 4339 | Rod Stewart | Embraceable You | SME |
| 4340 | Rod Stewart | Every Time We Say Goodbye | SME |
| 4341 | Rod Stewart | Everything I Own | SME |
| 4342 | Rod Stewart | Father & Son | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4343 | Rod Stewart | Fly Me To The Moon | SME |
| 4344 | Rod Stewart | Fooled Around And Fell In Love | SME |
| 4345 | Rod Stewart | For All We Know | SME |
| 4346 | Rod Stewart | For Sentimental Reasons | SME |
| 4347 | Rod Stewart | Have You Ever Seen The Rain | SME |
| 4348 | Rod Stewart | I Can't Get Started | SME |
| 4349 | Rod Stewart | I Get A Kick Out Of You | SME |
| 4350 | Rod Stewart | I Only Have Eyes For You | SME |
| 4351 | Rod Stewart | I Wish You Love | SME |
| 4352 | Rod Stewart | I'll Be Seeing You | SME |
| 4353 | Rod Stewart | I'll Stand By You | SME |
| 4354 | Rod Stewart | I'm In The Mood For Love | SME |
| 4355 | Rod Stewart | I've Got My Love To Keep Me Warm | SME |
| 4356 | Rod Stewart | I've Got The World On A String | SME |
| 4357 | Rod Stewart | I've Got You Under My Skin | SME |
| 4358 | Rod Stewart | If Not For You | SME |
| 4359 | Rod Stewart | If You Don't Know Me By Now | SME |
| 4360 | Rod Stewart | Isn't It Romantic | SME |
| 4361 | Rod Stewart | It Had To Be You | SME |
| 4362 | Rod Stewart | It's A Heartache | SME |
| 4363 | Rod Stewart | It's The Same Old Song | SME |
| 4364 | Rod Stewart | Let It Be Me | SME |
| 4365 | Rod Stewart | Let's Fall In Love | SME |
| 4366 | Rod Stewart | Long Ago And Far Away | SME |
| 4367 | Rod Stewart | Love Hurts | SME |
| 4368 | Rod Stewart | Love Me Or Leave Me | SME |
| 4369 | Rod Stewart | Love Train | SME |
| 4370 | Rod Stewart | Makin' Whoopee | SME |
| 4371 | Rod Stewart | Manhattan | SME |
| 4372 | Rod Stewart | Moon River | SME |
| 4373 | Rod Stewart | Moonglow | SME |
| 4374 | Rod Stewart | My Cherie Amour | SME |
| 4375 | Rod Stewart | My Foolish Heart | SME |
| 4376 | Rod Stewart | My Funny Valentine | SME |
| 4377 | Rod Stewart | My Heart Stood Still | SME |
| 4378 | Rod Stewart | My One And Only Love | SME |
| 4379 | Rod Stewart | Nevertheless | SME |
| 4380 | Rod Stewart | Night And Day | SME |
| 4381 | Rod Stewart | Our Love Is Here To Stay | SME |
| 4382 | Rod Stewart | September In The Rain | SME |
| 4383 | Rod Stewart | She's Funny That Way | SME |
| 4384 | Rod Stewart | Smile | SME |
| 4385 | Rod Stewart | Someone To Watch Over Me | SME |
| 4386 | Rod Stewart | Stardust | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4387 | Rod Stewart | Still The Same | SME |
| 4388 | Rod Stewart | Sunny Side Of The Street | SME |
| 4389 | Rod Stewart | Taking A Chance On Love | SME |
| 4390 | Rod Stewart | Thanks For The Memory | SME |
| 4391 | Rod Stewart | That Old Black Magic | SME |
| 4392 | Rod Stewart | That Old Feeling | SME |
| 4393 | Rod Stewart | That's All | SME |
| 4394 | Rod Stewart | The Best Of My Love | SME |
| 4395 | Rod Stewart | The Nearness Of You | SME |
| 4396 | Rod Stewart | The Way You Look Tonight | SME |
| 4397 | Rod Stewart | These Foolish Things | SME |
| 4398 | Rod Stewart | They Can't Take That Away From Me | SME |
| 4399 | Rod Stewart | Time After Time | SME |
| 4400 | Rod Stewart | Until The Real Thing Comes Along | SME |
| 4401 | Rod Stewart | We'll Be Together Again | SME |
| 4402 | Rod Stewart | What A Difference A Day Makes | SME |
| 4403 | Rod Stewart | When I Fall In Love | SME |
| 4404 | Rod Stewart | Where Or When | SME |
| 4405 | Rod Stewart | Wonderful World | SME |
| 4406 | Rod Stewart | You Go To My Head | SME |
| 4407 | Rod Stewart | You Make Me Feel Brand New | SME |
| 4408 | Rod Stewart | You Send Me | SME |
| 4409 | Rod Stewart featuring Diana Ross | I've Got A Crush On You | SME |
| 4410 | Rod Stewart featuring Eric Clapton | Blue Moon | SME |
| 4411 | Rod Stewart featuring Stevie Wonder | What A Wonderful World | SME |
| 4412 | Romeo Santos | 7 Días | SME |
| 4413 | Romeo Santos | All Aboard | SME |
| 4414 | Romeo Santos | Amigo | SME |
| 4415 | Romeo Santos | Animales | SME |
| 4416 | Romeo Santos | Cancioncitas de Amor | SME |
| 4417 | Romeo Santos | Debate De 4 | SME |
| 4418 | Romeo Santos | Eres Mía | SME |
| 4419 | Romeo Santos | Fui a Jamaica | SME |
| 4420 | Romeo Santos | Hilito | SME |
| 4421 | Romeo Santos | Inocente | SME |
| 4422 | Romeo Santos | Intro - Vol. 2 | SME |
| 4423 | Romeo Santos | Intro (Fórmula) | SME |
| 4424 | Romeo Santos | La Bella Y La Bestia | SME |
| 4425 | Romeo Santos | La Diabla | SME |
| 4426 | Romeo Santos | Llévame Contigo | SME |
| 4427 | Romeo Santos | Magia Negra | SME |
| 4428 | Romeo Santos | Mami | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4429 | Romeo Santos | Mi Santa | SME |
| 4430 | Romeo Santos | Necio | SME |
| 4431 | Romeo Santos | No Tiene la Culpa | SME |
| 4432 | Romeo Santos | Obra Maestra | SME |
| 4433 | Romeo Santos | Odio | SME |
| 4434 | Romeo Santos | Outro | SME |
| 4435 | Romeo Santos | Promise | SME |
| 4436 | Romeo Santos | Propuesta Indecente | SME |
| 4437 | Romeo Santos | Rival | SME |
| 4438 | Romeo Santos | Si Yo Muero | SME |
| 4439 | Romeo Santos | Skit (La Discusión) | SME |
| 4440 | Romeo Santos | Soberbio | SME |
| 4441 | Romeo Santos | Trust | SME |
| 4442 | Romeo Santos | Yo También | SME |
| 4443 | Romeo Santos | You | SME |
| 4444 | Roy Orbison | Blue Bayou | SME |
| 4445 | Roy Orbison | Crawling Back | SME |
| 4446 | Roy Orbison | Danny Boy | SME |
| 4447 | Roy Orbison | Falling | SME |
| 4448 | Roy Orbison | Heartbreak Radio | SME |
| 4449 | Roy Orbison | The Comedians | SME |
| 4450 | Roy Orbison | The Crowd | SME |
| 4451 | Roy Orbison | The Great Pretender | SME |
| 4452 | Roy Orbison | Too Soon to Know | SME |
| 4453 | Roy Orbison | Unchained Melody | SME |
| 4454 | Roy Orbison | Walk On | SME |
| 4455 | RUN DMC | Dumb Girl | SME |
| 4456 | RUN DMC | Hit It Run | SME |
| 4457 | RUN DMC | Is It Live | SME |
| 4458 | RUN DMC | It's Tricky | SME |
| 4459 | RUN DMC | My Adidas | SME |
| 4460 | RUN DMC | Perfection | SME |
| 4461 | RUN DMC | Peter Piper | SME |
| 4462 | RUN DMC | Proud to Be Black | SME |
| 4463 | RUN DMC | Raising Hell | SME |
| 4464 | RUN DMC | Walk This Way | SME |
| 4465 | RUN DMC | You Be Illin' | SME |
| 4466 | Sade | All About Our Love | SME |
| 4467 | Sade | Babyfather | SME |
| 4468 | Sade | Be That Easy | SME |
| 4469 | Sade | Bring Me Home | SME |
| 4470 | Sade | Bullet Proof Soul | SME |
| 4471 | Sade | By Your Side | SME |
| 4472 | Sade | By Your Side (Neptunes Remix) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4473 | Sade | Cherish the Day | SME |
| 4474 | Sade | Cherry Pie | SME |
| 4475 | Sade | Clean Heart | SME |
| 4476 | Sade | Every Word | SME |
| 4477 | Sade | Fear | SME |
| 4478 | Sade | Feel No Pain | SME |
| 4479 | Sade | Flow | SME |
| 4480 | Sade | Frankie's First Affair | SME |
| 4481 | Sade | Give It Up | SME |
| 4482 | Sade | Hang On To Your Love | SME |
| 4483 | Sade | Haunt Me | SME |
| 4484 | Sade | I Couldn't Love You More | SME |
| 4485 | Sade | I Never Thought I'd See the Day | SME |
| 4486 | Sade | I Will Be Your Friend | SME |
| 4487 | Sade | I Would Never Have Guessed | SME |
| 4488 | Sade | Immigrant | SME |
| 4489 | Sade | In Another Time | SME |
| 4490 | Sade | Is It A Crime | SME |
| 4491 | Sade | It's Only Love That Gets You Through | SME |
| 4492 | Sade | Jezebel | SME |
| 4493 | Sade | Keep Looking | SME |
| 4494 | Sade | King Of Sorrow | SME |
| 4495 | Sade | Kiss of Life | SME |
| 4496 | Sade | Like a Tattoo | SME |
| 4497 | Sade | Long Hard Road | SME |
| 4498 | Sade | Love Is Found | SME |
| 4499 | Sade | Love Is Stronger Than Pride | SME |
| 4500 | Sade | Lovers Rock | SME |
| 4501 | Sade | Maureen | SME |
| 4502 | Sade | Mermaid | SME |
| 4503 | Sade | Morning Bird | SME |
| 4504 | Sade | Mr Wrong | SME |
| 4505 | Sade | Never As Good As The First Time | SME |
| 4506 | Sade | No Ordinary Love | SME |
| 4507 | Sade | Nothing Can Come Between Us | SME |
| 4508 | Sade | Paradise | SME |
| 4509 | Sade | Pearls | SME |
| 4510 | Sade | Please Send Me Someone to Love | SME |
| 4511 | Sade | Punch Drunk | SME |
| 4512 | Sade | Sally | SME |
| 4513 | Sade | Siempre Hay Esperanza | SME |
| 4514 | Sade | Skin | SME |
| 4515 | Sade | Slave Song | SME |
| 4516 | Sade | Smooth Operator | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4517 | Sade | Soldier of Love | SME |
| 4518 | Sade | Somebody Already Broke My Heart | SME |
| 4519 | Sade | Still in Love with You | SME |
| 4520 | Sade | Tar Baby | SME |
| 4521 | Sade | The Moon and the Sky | SME |
| 4522 | Sade | The Moon and the Sky (Remix) | SME |
| 4523 | Sade | The Safest Place | SME |
| 4524 | Sade | The Sweetest Gift | SME |
| 4525 | Sade | The Sweetest Taboo | SME |
| 4526 | Sade | Turn My Back On You | SME |
| 4527 | Sade | War of the Hearts | SME |
| 4528 | Sade | When Am I Going To Make A Living | SME |
| 4529 | Sade | Why Can't We Live Together | SME |
| 4530 | Sade | You're Not the Man | SME |
| 4531 | Sade | Your Love Is King | SME |
| 4532 | Sam Cooke | (I Love You) For Sentimental Reasons | SME |
| 4533 | Sam Cooke | Bring It on Home to Me | SME |
| 4534 | Sam Cooke | Chain Gang | SME |
| 4535 | Sam Cooke | Cupid | SME |
| 4536 | Sam Cooke | Everybody Loves To Cha Cha Cha | SME |
| 4537 | Sam Cooke | Having A Party | SME |
| 4538 | Sam Cooke | Little Red Rooster | SME |
| 4539 | Sam Cooke | Nothing Can Change This Love | SME |
| 4540 | Sam Cooke | Only Sixteen | SME |
| 4541 | Sam Cooke | Sad Mood | SME |
| 4542 | Sam Cooke | Summertime | SME |
| 4543 | Sam Cooke | Twistin' The Night Away | SME |
| 4544 | Sam Cooke | What A Wonderful World | SME |
| 4545 | Sam Cooke | Win Your Love For Me | SME |
| 4546 | Sam Cooke | Wonderful World | SME |
| 4547 | Sam Cooke | You Send Me | SME |
| 4548 | Sam Cooke | You Were Made For Me | SME |
| 4549 | Santana | (Da Le) Yaleo | SME |
| 4550 | Santana | Africa Bamba | SME |
| 4551 | Santana | All I Ever Wanted | SME |
| 4552 | Santana | Bella | SME |
| 4553 | Santana | Black Magic Woman / Gypsy Queen | SME |
| 4554 | Santana | Dance Sister Dance (Baila Mi Hermana) | SME |
| 4555 | Santana | Dar um Jeito (We Will Find a Way) [The Official 2014 FIFA World Cup Anthem] | SME |
| 4556 | Santana | É Papa Ré | SME |
| 4557 | Santana | El Farol | SME |
| 4558 | Santana | Europa (Earth's Cry, Heaven's Smile) | SME |
| 4559 | Santana | Everybody's Everything | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4560 | Santana | Evil Ways | SME |
| 4561 | Santana | Hannibal | SME |
| 4562 | Santana | Hold On | SME |
| 4563 | Santana | I Love You Much Too Much | SME |
| 4564 | Santana | Jin-Go-Lo-Ba | SME |
| 4565 | Santana | Migra | SME |
| 4566 | Santana | No One to Depend On | SME |
| 4567 | Santana | Open Invitation | SME |
| 4568 | Santana | Over and Over | SME |
| 4569 | Santana | Oye Como Va | SME |
| 4570 | Santana | Primavera | SME |
| 4571 | Santana | Put Your Lights On | SME |
| 4572 | Santana | Samba Pa Ti | SME |
| 4573 | Santana | She's Not There | SME |
| 4574 | Santana | Smooth | SME |
| 4575 | Santana | Soul Sacrifice | SME |
| 4576 | Santana | Winning | SME |
| 4577 | Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SME |
| 4578 | Santana featuring Eagle-Eye Cherry | Wishing It Was | SME |
| 4579 | Santana featuring Eric Clapton | The Calling | SME |
| 4580 | Santana featuring Lauryn Hill & Cee-Lo | Do You Like The Way | SME |
| 4581 | Santana featuring Mana | Corazon Espinado | SME |
| 4582 | Sara Bareilles | 1000 Times | SME |
| 4583 | Sara Bareilles | Behind The Scenes of Brave | SME |
| 4584 | Sara Bareilles | Bottle It Up | SME |
| 4585 | Sara Bareilles | Brave | SME |
| 4586 | Sara Bareilles | Breathe Again | SME |
| 4587 | Sara Bareilles | Cassiopeia | SME |
| 4588 | Sara Bareilles | Chasing The Sun | SME |
| 4589 | Sara Bareilles | December | SME |
| 4590 | Sara Bareilles | Eden | SME |
| 4591 | Sara Bareilles | Gonna Get Over You | SME |
| 4592 | Sara Bareilles | Gravity | SME |
| 4593 | Sara Bareilles | Hercules | SME |
| 4594 | Sara Bareilles | I Choose You | SME |
| 4595 | Sara Bareilles | Islands | SME |
| 4596 | Sara Bareilles | King of Anything | SME |
| 4597 | Sara Bareilles | Little Black Dress | SME |
| 4598 | Sara Bareilles | Love song | SME |
| 4599 | Sara Bareilles | Manhattan | SME |
| 4600 | Sara Bareilles | Satellite Call | SME |
| 4601 | Sara Bareilles | Send Me The Moon | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4602 | Sara Bareilles | Uncharted | SME |
| 4603 | Sara Bareilles | Vegas | SME |
| 4604 | Sarah McLachlan | Adia | SME |
| 4605 | Sarah McLachlan | Angel | SME |
| 4606 | Sarah McLachlan | Answer | SME |
| 4607 | Sarah McLachlan | Awakenings | SME |
| 4608 | Sarah McLachlan | Back Door Man | SME |
| 4609 | Sarah McLachlan | Ben's Song | SME |
| 4610 | Sarah McLachlan | Black | SME |
| 4611 | Sarah McLachlan | Black And White | SME |
| 4612 | Sarah McLachlan | Bring On The Wonder | SME |
| 4613 | Sarah McLachlan | Building A Mystery | SME |
| 4614 | Sarah McLachlan | Changes | SME |
| 4615 | Sarah McLachlan | Circle | SME |
| 4616 | Sarah McLachlan | Dirty Little Secret | SME |
| 4617 | Sarah McLachlan | Do What You Have To Do | SME |
| 4618 | Sarah McLachlan | Don't Give up on Us | SME |
| 4619 | Sarah McLachlan | Drawn To The Rhythm | SME |
| 4620 | Sarah McLachlan | Drifting | SME |
| 4621 | Sarah McLachlan | Elsewhere | SME |
| 4622 | Sarah McLachlan | Elsewhere (Freedom Sessions) | SME |
| 4623 | Sarah McLachlan | Fallen | SME |
| 4624 | Sarah McLachlan | Fear | SME |
| 4625 | Sarah McLachlan | Forgiveness | SME |
| 4626 | Sarah McLachlan | Full Of Grace | SME |
| 4627 | Sarah McLachlan | Fumbling Towards Ecstasy | SME |
| 4628 | Sarah McLachlan | Good Enough | SME |
| 4629 | Sarah McLachlan | Good Enough (Freedom Sessions) | SME |
| 4630 | Sarah McLachlan | Happy Xmas (War Is Over) [feat. The Sarah McLachlan Music Outreach Children's Choir and Youth Choir] | SME |
| 4631 | Sarah McLachlan | Have Yourself a Merry Little Christmas | SME |
| 4632 | Sarah McLachlan | Heartbreak | SME |
| 4633 | Sarah McLachlan | Hold On | SME |
| 4634 | Sarah McLachlan | Hold On (Freedom Sessions) | SME |
| 4635 | Sarah McLachlan | Home | SME |
| 4636 | Sarah McLachlan | I Love You | SME |
| 4637 | Sarah McLachlan | I Will Not Forget You | SME |
| 4638 | Sarah McLachlan | Ice | SME |
| 4639 | Sarah McLachlan | Ice (Freedom Sessions) | SME |
| 4640 | Sarah McLachlan | Ice Cream | SME |
| 4641 | Sarah McLachlan | Illusions Of Bliss | SME |
| 4642 | Sarah McLachlan | Into The Fire | SME |
| 4643 | Sarah McLachlan | Last Dance | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4644 | Sarah McLachlan | Lost | SME |
| 4645 | Sarah McLachlan | Love Come (Piano Version) | SME |
| 4646 | Sarah McLachlan | Loving You Is Easy | SME |
| 4647 | Sarah McLachlan | Mary | SME |
| 4648 | Sarah McLachlan | Mary (Freedom Sessions) | SME |
| 4649 | Sarah McLachlan | Mercy | SME |
| 4650 | Sarah McLachlan | Ol '55 (Freedom Sessions) | SME |
| 4651 | Sarah McLachlan | Out of the Shadows | SME |
| 4652 | Sarah McLachlan | Out Of Tune | SME |
| 4653 | Sarah McLachlan | Perfect Girl | SME |
| 4654 | Sarah McLachlan | Plenty | SME |
| 4655 | Sarah McLachlan | Plenty (Freedom Sessions) | SME |
| 4656 | Sarah McLachlan | Possession | SME |
| 4657 | Sarah McLachlan | Prayer of St. Francis | SME |
| 4658 | Sarah McLachlan | Push | SME |
| 4659 | Sarah McLachlan | River | SME |
| 4660 | Sarah McLachlan | Rivers Of Love | SME |
| 4661 | Sarah McLachlan | Shelter | SME |
| 4662 | Sarah McLachlan | Song For A Winter's Night | SME |
| 4663 | Sarah McLachlan | Steaming | SME |
| 4664 | Sarah McLachlan | Stupid | SME |
| 4665 | Sarah McLachlan | Sweet Surrender | SME |
| 4666 | Sarah McLachlan | The First Noel / Mary Mary | SME |
| 4667 | Sarah McLachlan | The Path Of Thorns (Terms - Radio Edit) | SME |
| 4668 | Sarah McLachlan | Time | SME |
| 4669 | Sarah McLachlan | Touch | SME |
| 4670 | Sarah McLachlan | Train Wreck | SME |
| 4671 | Sarah McLachlan | U Want Me 2 | SME |
| 4672 | Sarah McLachlan | Uphill Battle | SME |
| 4673 | Sarah McLachlan | Vox | SME |
| 4674 | Sarah McLachlan | Vox (Extended Version) | SME |
| 4675 | Sarah McLachlan | Wait | SME |
| 4676 | Sarah McLachlan | Wintersong | SME |
| 4677 | Sarah McLachlan | Witness | SME |
| 4678 | Sarah McLachlan | World On Fire | SME |
| 4679 | Sarah McLachlan and Cyndi Lauper | Time After Time | SME |
| 4680 | Sean Kingston | Eenie Meenie | SME |
| 4681 | Shakira | 23 | SME |
| 4682 | Shakira | Addicted To You | SME |
| 4683 | Shakira | Amarillo | SME |
| 4684 | Shakira | Antes De Las Seis (Live from Paris) | SME |
| 4685 | Shakira | Antologia | SME |
| 4686 | Shakira | Boig per Tu | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4687 | Shakira | Broken Record | SME |
| 4688 | Shakira | Can't Remember to Forget You | SME |
| 4689 | Shakira | Chantaje | SME |
| 4690 | Shakira | Chasing Shadows | SME |
| 4691 | Shakira | Cut Me Deep | SME |
| 4692 | Shakira | Dare (La La La) | SME |
| 4693 | Shakira | Despedida | SME |
| 4694 | Shakira | Dia de Enero | SME |
| 4695 | Shakira | Did It Again | SME |
| 4696 | Shakira | Don't Bother | SME |
| 4697 | Shakira | Empire | SME |
| 4698 | Shakira | Estoy Aquí | SME |
| 4699 | Shakira | Estoy Aquí/Dónde Estás Corazón Medley | SME |
| 4700 | Shakira | Gitana | SME |
| 4701 | Shakira | Give It up to Me | SME |
| 4702 | Shakira | Gypsy | SME |
| 4703 | Shakira | Hey You | SME |
| 4704 | Shakira | Hips Don't Lie | SME |
| 4705 | Shakira | Illegal | SME |
| 4706 | Shakira | Je l'aime à mourir | SME |
| 4707 | Shakira | La Bicicleta | SME |
| 4708 | Shakira | La La La | SME |
| 4709 | Shakira | La La La (Brasil 2014)/Waka Waka (This Time for Africa) Medley | SME |
| 4710 | Shakira | La La La (Brazil 2014) Making Of | SME |
| 4711 | Shakira | La Pared | SME |
| 4712 | Shakira | La Tortura | SME |
| 4713 | Shakira | Las De La Intuición | SME |
| 4714 | Shakira | Lo Hecho Está Hecho | SME |
| 4715 | Shakira | Loba | SME |
| 4716 | Shakira | Loca | SME |
| 4717 | Shakira | Loca por Ti | SME |
| 4718 | Shakira | Loca/Rabiosa Medley | SME |
| 4719 | Shakira | Me Enamoré | SME |
| 4720 | Shakira | Medicine | SME |
| 4721 | Shakira | Moscas En La Casa | SME |
| 4722 | Shakira | Nada | SME |
| 4723 | Shakira | No | SME |
| 4724 | Shakira | Nothing Else Matters/Despedida Medley (Live From Paris) | SME |
| 4725 | Shakira | Nunca Me Acuerdo de Olvidarte | SME |
| 4726 | Shakira | Perro Fiel/El Perdón Medley | SME |
| 4727 | Shakira | Pes Delcalcos (Pies Descalzos, Sueños Blancos) | SME |
| 4728 | Shakira | Pienso En Ti | SME |
| 4729 | Shakira | Pies Descalzos, Sueños Blancos | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4730 | Shakira | Que Me Quedes Tu | SME |
| 4731 | Shakira | Rabiosa | SME |
| 4732 | Shakira | Sale El Sol | SME |
| 4733 | Shakira | Se Quiere, Se Mata | SME |
| 4734 | Shakira | She Wolf | SME |
| 4735 | Shakira | Spotlight | SME |
| 4736 | Shakira | Suerte (Whenever, Wherever) | SME |
| 4737 | Shakira | Te Aviso, Te Anuncio (Tango) | SME |
| 4738 | Shakira | Te Dejo Madrid | SME |
| 4739 | Shakira | That Way | SME |
| 4740 | Shakira | The One Thing | SME |
| 4741 | Shakira | Toneladas | SME |
| 4742 | Shakira | Un Poco De Amor | SME |
| 4743 | Shakira | Underneath Your Clothes | SME |
| 4744 | Shakira | Waka Waka (This Time for Africa) | SME |
| 4745 | Shakira | Waka Waka (This Time for Africa) (The Official 2010 FIFA World Cup (TM) Song) | SME |
| 4746 | Shakira | Whenever, Wherever | SME |
| 4747 | Shakira | Why Wait | SME |
| 4748 | Shakira | You Don't Care About Me | SME |
| 4749 | Shakira & Alejandro Sanz | La Tortura ((Album Version) (Clean Version)) | SME |
| 4750 | Shakira Feat. Wyclef Jean | Dreams For Plans | SME |
| 4751 | Shakira Feat. Wyclef Jean | Hips Don't Lie | SME |
| 4752 | Simon & Garfunkel | America | SME |
| 4753 | Simon & Garfunkel | Bridge Over Troubled Water Track By Track: Bridge Over Troubled Water | SME |
| 4754 | Simon & Garfunkel | Cecilia | SME |
| 4755 | Simon & Garfunkel | Mrs Robinson | SME |
| 4756 | Simon & Garfunkel | The Only Living Boy in New York | SME |
| 4757 | Simon & Garfunkel | The Sound of Silence | SME |
| 4758 | SingLike | Sweet Dreams | SME |
| 4759 | Steve Aoki | A Lover And A Memory | SME |
| 4760 | Steve Aoki | Afroki | SME |
| 4761 | Steve Aoki | All Night | SME |
| 4762 | Steve Aoki | Anything More | SME |
| 4763 | Steve Aoki | Azukita | SME |
| 4764 | Steve Aoki | Back To Earth | SME |
| 4765 | Steve Aoki | Back To Earth (feat. Fall Out Boy) | SME |
| 4766 | Steve Aoki | Beyond Boundaries (feat. Aubrey de Grey) (Outro) | SME |
| 4767 | Steve Aoki | Born to Get Wild | SME |
| 4768 | Steve Aoki | Darker Than Blood (feat. Linkin Park) (Bassjackers Remix) | SME |
| 4769 | Steve Aoki | Darker Than Blood (feat. Linkin Park) (Dirty Audio Remix) | SME |
| 4770 | Steve Aoki | Delirious (Boneless) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4771 | Steve Aoki | Do Not Disturb | SME |
| 4772 | Steve Aoki | Free The Madness (feat. Machine Gun Kelly) | SME |
| 4773 | Steve Aoki | Get Me Outta Here | SME |
| 4774 | Steve Aoki | Golden Days | SME |
| 4775 | Steve Aoki | Heaven On Earth (feat. Sherry St. Germain) | SME |
| 4776 | Steve Aoki | Holding Up The World (feat. Harrison & Albin Myers) | SME |
| 4777 | Steve Aoki | Home We'll Go (Take My Hand) | SME |
| 4778 | Steve Aoki | Hoovela | SME |
| 4779 | Steve Aoki | Hysteria (feat. Matthew Koma) | SME |
| 4780 | Steve Aoki | I Love It When You Cry (Moxoki) | SME |
| 4781 | Steve Aoki | Just Hold On | SME |
| 4782 | Steve Aoki | Lie To Me | SME |
| 4783 | Steve Aoki | Light Years (feat. Rivers Cuomo) | SME |
| 4784 | Steve Aoki | Lightning Strikes | SME |
| 4785 | Steve Aoki | Neon Future | SME |
| 4786 | Steve Aoki | Neon Future III (Intro) | SME |
| 4787 | Steve Aoki | Noble Gas | SME |
| 4788 | Steve Aoki | Our Love Glows (feat. Lady Antebellum) | SME |
| 4789 | Steve Aoki | Pretender | SME |
| 4790 | Steve Aoki | Rage the Night Away | SME |
| 4791 | Steve Aoki | TARS (interlude) [feat. Kip Thorne] | SME |
| 4792 | Steve Aoki | Time Capsule (Intro) | SME |
| 4793 | Steve Aoki | Transcendence (feat. Ray Kurzweil) (Intro) | SME |
| 4794 | Steve Aoki | Warp Speed (feat J.J. Abrams) (Outro) | SME |
| 4795 | Steve Aoki | Waste It On Me (feat. BTS) | SME |
| 4796 | Steve Aoki | Why Are We So Broken | SME |
| 4797 | Steve Aoki | Youth Dem (Turn Up) [feat. Snoop Lion] | SME |
| 4798 | Steve Aoki & Nicky Romero | Be Somebody (feat. Kiiara) | SME |
| 4799 | Steve Aoki & Nicky Romero | Be Somebody (feat. Kiiara) (Tyron Hapi Remix) | SME |
| 4800 | Steve Perry | Captured by the Moment | SME |
| 4801 | Steve Perry | Foolish Heart | SME |
| 4802 | Steve Perry | Oh Sherrie | SME |
| 4803 | Switchfoot | Awakening | SME |
| 4804 | Switchfoot | Dare You to Move | SME |
| 4805 | Switchfoot | Meant to Live | SME |
| 4806 | Switchfoot | Oh! Gravity. | SME |
| 4807 | Switchfoot | Stars | SME |
| 4808 | Switchfoot | We Are One Tonight | SME |
| 4809 | System Of A Down | Aerials | SME |
| 4810 | System Of A Down | B.Y.O.B. | SME |
| 4811 | System Of A Down | Boom! | SME |
| 4812 | System Of A Down | Bounce | SME |
| 4813 | System Of A Down | Chop Suey! | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4814 | System Of A Down | Dreaming | SME |
| 4815 | System Of A Down | Hypnotize | SME |
| 4816 | System Of A Down | Lonely Day | SME |
| 4817 | System Of A Down | Question! | SME |
| 4818 | System Of A Down | Shame | SME |
| 4819 | System Of A Down | Soldier Side | SME |
| 4820 | System Of A Down | Spiders | SME |
| 4821 | System Of A Down | Stealing Society | SME |
| 4822 | System Of A Down | Streamline | SME |
| 4823 | System Of A Down | Sugar | SME |
| 4824 | System Of A Down | Tentative | SME |
| 4825 | System Of A Down | The Metro | SME |
| 4826 | System Of A Down | Toxicity | SME |
| 4827 | System Of A Down | U - Fig | SME |
| 4828 | Tamar Braxton | All the Way Home | SME |
| 4829 | Tamar Braxton | Hot Sugar | SME |
| 4830 | Tamar Braxton | Love and War | SME |
| 4831 | Tamar Braxton | One on One Fun | SME |
| 4832 | Tamar Braxton | Pieces | SME |
| 4833 | Tamar Braxton | Prettiest Girl | SME |
| 4834 | Tamar Braxton | She Did That | SME |
| 4835 | Tamar Braxton | Sound of Love | SME |
| 4836 | Tamar Braxton | Stay and Fight | SME |
| 4837 | Tamar Braxton | Thank You Lord | SME |
| 4838 | Tamar Braxton | The One | SME |
| 4839 | Tamar Braxton | Tip Toe | SME |
| 4840 | Tamar Braxton | Where It Hurts | SME |
| 4841 | Tamar Braxton | White Candle | SME |
| 4842 | Tenacious D | Classico (Explicit) | SME |
| 4843 | Tenacious D | POD | SME |
| 4844 | The Alan Parsons Project | Games People Play | SME |
| 4845 | The Alan Parsons Project | I Don't Wanna Go Home | SME |
| 4846 | The Alan Parsons Project | May Be A Price To Pay | SME |
| 4847 | The Alan Parsons Project | Nothing Left To Lose | SME |
| 4848 | The Alan Parsons Project | The Gold Bug | SME |
| 4849 | The Alan Parsons Project | The Turn Of A Friendly Card (Pt. 1) | SME |
| 4850 | The Alan Parsons Project | The Turn Of A Friendly Card Part 2 | SME |
| 4851 | The Alan Parsons Project | Time | SME |
| 4852 | The Beyoncé Experience | Speechless | SME |
| 4853 | The Church | City (2005 Digital Remaster) | SME |
| 4854 | The Church | Desert (2005 Digital Remaster) | SME |
| 4855 | The Church | Disappointment (2005 Digital Remaster) | SME |
| 4856 | The Church | Essence (2005 Digital Remaster) | SME |
| 4857 | The Church | Fading Away (2005 Digital Remaster) | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4858 | The Church | Grind | SME |
| 4859 | The Church | Hunter | SME |
| 4860 | The Church | Laughing (2005 Digital Remaster) | SME |
| 4861 | The Church | Metropolis | SME |
| 4862 | The Church | Pharaoh (2005 Digital Remaster) | SME |
| 4863 | The Church | Ride Into The Sunset (2005 Digital Remaster) | SME |
| 4864 | The Church | Russian Autumn Heart | SME |
| 4865 | The Church | Terra Nova Cain (2005 Digital Remaster) | SME |
| 4866 | The Church | Transient (2005 Digital Remaster) | SME |
| 4867 | The Church | You're Still Beautiful | SME |
| 4868 | The Clash | (White Man) in Hammersmith Palais | SME |
| 4869 | The Clash | Armagideon Time | SME |
| 4870 | The Clash | Atom Tan | SME |
| 4871 | The Clash | Bankrobber | SME |
| 4872 | The Clash | Brand New Cadillac | SME |
| 4873 | The Clash | Capital Radio | SME |
| 4874 | The Clash | Car Jamming | SME |
| 4875 | The Clash | Career Opportunities | SME |
| 4876 | The Clash | Cheat | SME |
| 4877 | The Clash | Clampdown | SME |
| 4878 | The Clash | Clash City Rockers | SME |
| 4879 | The Clash | Clash on Broadway | SME |
| 4880 | The Clash | Complete Control | SME |
| 4881 | The Clash | Death is a Star | SME |
| 4882 | The Clash | Death or Glory | SME |
| 4883 | The Clash | English Civil War | SME |
| 4884 | The Clash | Four Horsemen | SME |
| 4885 | The Clash | Garageland | SME |
| 4886 | The Clash | Ghetto Defendant | SME |
| 4887 | The Clash | Groovy Times | SME |
| 4888 | The Clash | Hate & War | SME |
| 4889 | The Clash | Hateful | SME |
| 4890 | The Clash | Hitsville U.K. | SME |
| 4891 | The Clash | I Fought the Law | SME |
| 4892 | The Clash | I'm Not Down | SME |
| 4893 | The Clash | I'm so Bored With the U.S.A. | SME |
| 4894 | The Clash | Inoculated City | SME |
| 4895 | The Clash | Ivan Meets G.I. Joe | SME |
| 4896 | The Clash | Janie Jones | SME |
| 4897 | The Clash | Jimmy Jazz | SME |
| 4898 | The Clash | Julie's Been Working for the Drug Squad | SME |
| 4899 | The Clash | Know Your Rights | SME |
| 4900 | The Clash | Koka Kola | SME |
| 4901 | The Clash | London Calling | SME |

| | Artist | Track | Plaintiff Group |
|---|--------|-------|-----------------|
| 4902 | The Clash | London's Burning | SME |
| 4903 | The Clash | Lost in the Supermarket | SME |
| 4904 | The Clash | Lover's Rock | SME |
| 4905 | The Clash | Overpowered by Funk | SME |
| 4906 | The Clash | Police & Thieves | SME |
| 4907 | The Clash | Police On My Back | SME |
| 4908 | The Clash | Red Angel Dragnet | SME |
| 4909 | The Clash | Revolution Rock | SME |
| 4910 | The Clash | Rock the Casbah | SME |
| 4911 | The Clash | Rudie Can't Fail | SME |
| 4912 | The Clash | Safe European Home | SME |
| 4913 | The Clash | Sean Flynn | SME |
| 4914 | The Clash | Should I Stay or Should I Go | SME |
| 4915 | The Clash | Somebody Got Murdered | SME |
| 4916 | The Clash | Spanish Bombs | SME |
| 4917 | The Clash | Stay Free | SME |
| 4918 | The Clash | Stop the World | SME |
| 4919 | The Clash | Straight to Hell | SME |
| 4920 | The Clash | The Call Up | SME |
| 4921 | The Clash | The Card Cheat | SME |
| 4922 | The Clash | The Guns of Brixton | SME |
| 4923 | The Clash | The Magnificent Seven | SME |
| 4924 | The Clash | The Right Profile | SME |
| 4925 | The Clash | The Street Parade | SME |
| 4926 | The Clash | This is England | SME |
| 4927 | The Clash | This is Radio Clash | SME |
| 4928 | The Clash | Tommy Gun | SME |
| 4929 | The Clash | Train in Vain | SME |
| 4930 | The Clash | White Riot | SME |
| 4931 | The Clash | Wrong 'Em Boyo | SME |
| 4932 | The Fray | 48 to Go | SME |
| 4933 | The Fray | All At Once | SME |
| 4934 | The Fray | Be Still | SME |
| 4935 | The Fray | Heartbeat | SME |
| 4936 | The Fray | Here We Are | SME |
| 4937 | The Fray | How To Save A Life | SME |
| 4938 | The Fray | I Can Barely Say | SME |
| 4939 | The Fray | Look After You | SME |
| 4940 | The Fray | Munich | SME |
| 4941 | The Fray | Over My Head (Cable Car) | SME |
| 4942 | The Fray | Rainy Zurich | SME |
| 4943 | The Fray | Run for Your Life | SME |
| 4944 | The Fray | The Fighter | SME |
| 4945 | The Fray | The Wind | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4946 | The Freaks | Thriller | SME |
| 4947 | The Isley Brothers | Don't Let Me Be Lonely Tonight | SME |
| 4948 | The Isley Brothers | Footsteps In the Dark | SME |
| 4949 | The Isley Brothers | Go For Your Guns | SME |
| 4950 | The Isley Brothers | If You Were There | SME |
| 4951 | The Isley Brothers | Listen to the Music | SME |
| 4952 | The Isley Brothers | Livin' In the Life | SME |
| 4953 | The Isley Brothers | Summer Breeze | SME |
| 4954 | The Isley Brothers | That Lady | SME |
| 4955 | The Isley Brothers | The Highways of My Life | SME |
| 4956 | The Isley Brothers | The Pride | SME |
| 4957 | The Jacksons | 2300 Jackson Street | SME |
| 4958 | The Jacksons | Blame It on the Boogie | SME |
| 4959 | The Jacksons | Body | SME |
| 4960 | The Jacksons | Can You Feel It | SME |
| 4961 | The Jacksons | Different Kind Of Lady | SME |
| 4962 | The Jacksons | Do What You Wanna | SME |
| 4963 | The Jacksons | Enjoy Yourself | SME |
| 4964 | The Jacksons | Even Though You're Gone | SME |
| 4965 | The Jacksons | Everybody | SME |
| 4966 | The Jacksons | Find Me A Girl | SME |
| 4967 | The Jacksons | Give It Up | SME |
| 4968 | The Jacksons | Goin' Places | SME |
| 4969 | The Jacksons | Heaven Knows I love You, Girl | SME |
| 4970 | The Jacksons | If You'd Only Believe | SME |
| 4971 | The Jacksons | Jump For Joy | SME |
| 4972 | The Jacksons | Lovely One | SME |
| 4973 | The Jacksons | Man Of War | SME |
| 4974 | The Jacksons | Music's Takin' Over | SME |
| 4975 | The Jacksons | Nothin (That Compares 2 U) | SME |
| 4976 | The Jacksons | Shake a Body | SME |
| 4977 | The Jacksons | Shake Your Body (Down to the Ground) | SME |
| 4978 | The Jacksons | She | SME |
| 4979 | The Jacksons | Show You the Way to Go | SME |
| 4980 | The Jacksons | State Of Shock | SME |
| 4981 | The Jacksons | That's What You Get (For Being Polite) | SME |
| 4982 | The Jacksons | The Art of Madness | SME |
| 4983 | The Jacksons | This Place Hotel | SME |
| 4984 | The Jacksons | Time Waits For No One | SME |
| 4985 | The Jacksons | Torture | SME |
| 4986 | The Jacksons | Walk Right Now | SME |
| 4987 | The Jacksons | Wondering Who | SME |
| 4988 | The Jacksons | Your Ways | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 4989 | The McCoys | Don't Worry Mother, Your Son's Heart Is Pure - Original | SME |
| 4990 | The McCoys | Hang on Sloopy | SME |
| 4991 | The McCoys | Meet the McCoys | SME |
| 4992 | The McCoys | Sorrow | SME |
| 4993 | The Miles Davis Quintet | So What (Den Haag, April 89h 1960) | SME |
| 4994 | The Outfield | All The Love | SME |
| 4995 | The Outfield | Everytime You Cry | SME |
| 4996 | The Outfield | I DON'T NEED HER | SME |
| 4997 | The Outfield | Say It Isn't So | SME |
| 4998 | The Outfield | Your Love | SME |
| 4999 | The Romantics | One In A Million | SME |
| 5000 | The Romantics | Rock You Up | SME |
| 5001 | The Romantics | Talking In Your Sleep | SME |
| 5002 | The Script | Army of Angels | SME |
| 5003 | The Script | Before the Worst | SME |
| 5004 | The Script | Breakeven | SME |
| 5005 | The Script | Broken Arrow (Explicit) | SME |
| 5006 | The Script | Dead Man Walking | SME |
| 5007 | The Script | Exit Wounds | SME |
| 5008 | The Script | Fall for Anything | SME |
| 5009 | The Script | Flares | SME |
| 5010 | The Script | For the First Time | SME |
| 5011 | The Script | Give the Love Around (Explicit) | SME |
| 5012 | The Script | Glowing | SME |
| 5013 | The Script | Good Ol' Days | SME |
| 5014 | The Script | Hail Rain or Sunshine | SME |
| 5015 | The Script | Hall of Fame | SME |
| 5016 | The Script | Hurricanes | SME |
| 5017 | The Script | I'm Yours | SME |
| 5018 | The Script | If You Could See Me Now (Explicit) | SME |
| 5019 | The Script | If You Ever Come Back (Explicit) | SME |
| 5020 | The Script | If You See Kay | SME |
| 5021 | The Script | It's Not Right for You | SME |
| 5022 | The Script | Kaleidoscope | SME |
| 5023 | The Script | Long Gone and Moved On | SME |
| 5024 | The Script | Man on a Wire | SME |
| 5025 | The Script | Millionaires | SME |
| 5026 | The Script | Never Seen Anything "Quite Like You" | SME |
| 5027 | The Script | No Good in Goodbye | SME |
| 5028 | The Script | No Words (Explicit) | SME |
| 5029 | The Script | Nothing | SME |
| 5030 | The Script | Paint the Town Green | SME |
| 5031 | The Script | Rusty Halo | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5032 | The Script | Science & Faith | SME |
| 5033 | The Script | Six Degrees of Separation | SME |
| 5034 | The Script | Superheroes | SME |
| 5035 | The Script | Talk You Down | SME |
| 5036 | The Script | The End Where I Begin | SME |
| 5037 | The Script | The Energy Never Dies | SME |
| 5038 | The Script | This = Love | SME |
| 5039 | The Script | Walk Away | SME |
| 5040 | The Script | Without Those Songs | SME |
| 5041 | The Script | You Won't Feel a Thing | SME |
| 5042 | The Shins | 40 Mark Strasse | SME |
| 5043 | The Shins | Bait And Switch | SME |
| 5044 | The Shins | Dead Alive | SME |
| 5045 | The Shins | Fall Of '82 | SME |
| 5046 | The Shins | For A Fool | SME |
| 5047 | The Shins | Heartworms | SME |
| 5048 | The Shins | Name For You | SME |
| 5049 | The Shins | Pariah King | SME |
| 5050 | The Shins | Port Of Morrow | SME |
| 5051 | The Shins | September | SME |
| 5052 | The Shins | Simple Song | SME |
| 5053 | The Shins | So Now What | SME |
| 5054 | The Shins | Spilt Needles | SME |
| 5055 | The Shins | The Rifle's Spiral | SME |
| 5056 | The Stone Roses | Elephant Stone | SME |
| 5057 | The Stone Roses | Fool's Gold | SME |
| 5058 | The Stone Roses | I Am The Resurrection | SME |
| 5059 | The Stone Roses | I Wanna Be Adored | SME |
| 5060 | The Stone Roses | Made of Stone | SME |
| 5061 | The Stone Roses | One Love | SME |
| 5062 | The Stone Roses | She Bangs the Drums | SME |
| 5063 | The Stone Roses | This Is the One | SME |
| 5064 | The Stone Roses | Waterfall | SME |
| 5065 | The Stone Roses | What the World Is Waiting For | SME |
| 5066 | The Strokes | Alone, Together | SME |
| 5067 | The Strokes | Barely Legal | SME |
| 5068 | The Strokes | Hard To Explain | SME |
| 5069 | The Strokes | Is This It | SME |
| 5070 | The Strokes | Last Nite | SME |
| 5071 | The Strokes | New York City Cops | SME |
| 5072 | The Strokes | Soma | SME |
| 5073 | The Strokes | Someday | SME |
| 5074 | The Strokes | Take It Or Leave It | SME |
| 5075 | The Strokes | The Modern Age | SME |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 5076 | The Strokes | Trying Your Luck | SME |
| 5077 | The Strokes | When It Started | SME |
| 5078 | The Temper Trap | Down River | SME |
| 5079 | The Temper Trap | Drum Song | SME |
| 5080 | The Temper Trap | Fader | SME |
| 5081 | The Temper Trap | Fools | SME |
| 5082 | The Temper Trap | Love Lost | SME |
| 5083 | The Temper Trap | Rest | SME |
| 5084 | The Temper Trap | Resurrection | SME |
| 5085 | The Temper Trap | Science of Fear | SME |
| 5086 | The Temper Trap | Soldier On | SME |
| 5087 | Three 6 Mafia | Ain't Got Time for Gamez | SME |
| 5088 | Three 6 Mafia | Don't Cha Get Mad | SME |
| 5089 | Three 6 Mafia | Half On s Sack | SME |
| 5090 | Three 6 Mafia | Hard Hittaz | SME |
| 5091 | Three 6 Mafia | Knock Tha Black Off Yo Ass | SME |
| 5092 | Three 6 Mafia | Let's Plan A Robbery | SME |
| 5093 | Three 6 Mafia | Most Known Unknown Hits | SME |
| 5094 | Three 6 Mafia | Poppin' My Collar | SME |
| 5095 | Three 6 Mafia | Pussy Got Ya Hooked | SME |
| 5096 | Three 6 Mafia | Roll With It | SME |
| 5097 | Three 6 Mafia | Side 2 Side | SME |
| 5098 | Three 6 Mafia | Stay Fly | SME |
| 5099 | Three 6 Mafia | Swervin' | SME |
| 5100 | Three Days Grace | Animal I Have Become | SME |
| 5101 | Three Days Grace | Are You Ready | SME |
| 5102 | Three Days Grace | Behind The Scenes Photo Shoot | SME |
| 5103 | Three Days Grace | Born Like This | SME |
| 5104 | Three Days Grace | Break | SME |
| 5105 | Three Days Grace | Bully | SME |
| 5106 | Three Days Grace | Burn | SME |
| 5107 | Three Days Grace | Car Crash | SME |
| 5108 | Three Days Grace | Drown | SME |
| 5109 | Three Days Grace | Fallen Angel | SME |
| 5110 | Three Days Grace | Get Out Alive | SME |
| 5111 | Three Days Grace | Gone Forever | SME |
| 5112 | Three Days Grace | Home | SME |
| 5113 | Three Days Grace | Human Race | SME |
| 5114 | Three Days Grace | I Am Machine | SME |
| 5115 | Three Days Grace | I Hate Everything About You | SME |
| 5116 | Three Days Grace | It's All Over | SME |
| 5117 | Three Days Grace | Just Like You | SME |
| 5118 | Three Days Grace | Landmine | SME |
| 5119 | Three Days Grace | Last To Know | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5120 | Three Days Grace | Let It Die | SME |
| 5121 | Three Days Grace | Let You Down | SME |
| 5122 | Three Days Grace | Lost in You | SME |
| 5123 | Three Days Grace | Misery Loves My Company | SME |
| 5124 | Three Days Grace | Never Too Late | SME |
| 5125 | Three Days Grace | No More | SME |
| 5126 | Three Days Grace | Nothing's Fair In Love and War | SME |
| 5127 | Three Days Grace | Now or Never | SME |
| 5128 | Three Days Grace | On My Own | SME |
| 5129 | Three Days Grace | One Too Many | SME |
| 5130 | Three Days Grace | Over and Over | SME |
| 5131 | Three Days Grace | Overrated | SME |
| 5132 | Three Days Grace | Pain | SME |
| 5133 | Three Days Grace | Painkiller | SME |
| 5134 | Three Days Grace | Riot | SME |
| 5135 | Three Days Grace | Scared | SME |
| 5136 | Three Days Grace | So What | SME |
| 5137 | Three Days Grace | Take Me Under | SME |
| 5138 | Three Days Grace | Tell Me Why | SME |
| 5139 | Three Days Grace | The End Is Not the Answer | SME |
| 5140 | Three Days Grace | The Good Life | SME |
| 5141 | Three Days Grace | The Real You | SME |
| 5142 | Three Days Grace | Time Of Dying | SME |
| 5143 | Three Days Grace | Wake Up | SME |
| 5144 | Three Days Grace | Without You | SME |
| 5145 | Three Days Grace | World So Cold | SME |
| 5146 | Tim McGraw | All I Want Is a Life | SME |
| 5147 | Tim McGraw | All We Ever Find | SME |
| 5148 | Tim McGraw | Angel Boy | SME |
| 5149 | Tim McGraw | Angry All The Time | SME |
| 5150 | Tim McGraw | Back When | SME |
| 5151 | Tim McGraw | Better Than I Used To Be | SME |
| 5152 | Tim McGraw | Can't Be Really Gone | SME |
| 5153 | Tim McGraw | Do You Want Fries With That | SME |
| 5154 | Tim McGraw | Don't Take the Girl | SME |
| 5155 | Tim McGraw | Down On the Farm | SME |
| 5156 | Tim McGraw | Drugs or Jesus | SME |
| 5157 | Tim McGraw | Everywhere | SME |
| 5158 | Tim McGraw | Felt Good On My Lips | SME |
| 5159 | Tim McGraw | For A Little While | SME |
| 5160 | Tim McGraw | Forget About Us | SME |
| 5161 | Tim McGraw | Grown Men Don't Cry | SME |
| 5162 | Tim McGraw | Home | SME |
| 5163 | Tim McGraw | I Know How To Love You Well | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5164 | Tim McGraw | I Like It, I Love It | SME |
| 5165 | Tim McGraw | Indian Outlaw | SME |
| 5166 | Tim McGraw | It's a Business Doing Pleasure With You | SME |
| 5167 | Tim McGraw | Just to See You Smile | SME |
| 5168 | Tim McGraw | Kill Myself | SME |
| 5169 | Tim McGraw | Kristofferson | SME |
| 5170 | Tim McGraw | Last Dollar (Fly Away) | SME |
| 5171 | Tim McGraw | Let It Go | SME |
| 5172 | Tim McGraw | Let Me Love You | SME |
| 5173 | Tim McGraw | Live Like You Were Dying | SME |
| 5174 | Tim McGraw | Maybe We Should Just Sleep On It | SME |
| 5175 | Tim McGraw | My Best Friend | SME |
| 5176 | Tim McGraw | My Little Girl | SME |
| 5177 | Tim McGraw | My Next Thirty Years | SME |
| 5178 | Tim McGraw | My Old Friend | SME |
| 5179 | Tim McGraw | Not a Moment Too Soon | SME |
| 5180 | Tim McGraw | Nothin' to Die For | SME |
| 5181 | Tim McGraw | One of These Days | SME |
| 5182 | Tim McGraw | Please Remember Me | SME |
| 5183 | Tim McGraw | Real Good Man | SME |
| 5184 | Tim McGraw | Red Ragtop | SME |
| 5185 | Tim McGraw | Refried Dreams | SME |
| 5186 | Tim McGraw | Set This Circus Down | SME |
| 5187 | Tim McGraw | She Never Lets It Go to Her Heart | SME |
| 5188 | Tim McGraw | She's My Kind of Rain | SME |
| 5189 | Tim McGraw | Shotgun Rider | SME |
| 5190 | Tim McGraw | Some Things Never Change | SME |
| 5191 | Tim McGraw | Something Like That | SME |
| 5192 | Tim McGraw | Southern Voice | SME |
| 5193 | Tim McGraw | Still | SME |
| 5194 | Tim McGraw | Suspicions | SME |
| 5195 | Tim McGraw | Telleride | SME |
| 5196 | Tim McGraw | That's Why God Made Mexico | SME |
| 5197 | Tim McGraw | The Cowboy In Me | SME |
| 5198 | Tim McGraw | Tiny Dancer | SME |
| 5199 | Tim McGraw | Unbroken | SME |
| 5200 | Tim McGraw | Walk Like A Man | SME |
| 5201 | Tim McGraw | Watch the Wind Blow By | SME |
| 5202 | Tim McGraw | We Carry On | SME |
| 5203 | Tim McGraw | When the Stars Go Blue | SME |
| 5204 | Tim McGraw | Where The Green Grass Grows | SME |
| 5205 | Tim McGraw | You Get Used To Somebody | SME |
| 5206 | TLC | 3D Intro | SME |
| 5207 | TLC | Ain't 2 Proud 2 Beg | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5208 | TLC | Automatic | SME |
| 5209 | TLC | Baby-Baby-Baby | SME |
| 5210 | TLC | Can I Get a Witness-Interlude | SME |
| 5211 | TLC | Case Of The Fake People | SME |
| 5212 | TLC | Come On Down | SME |
| 5213 | TLC | Communicate | SME |
| 5214 | TLC | CrazySexyCool-Interlude | SME |
| 5215 | TLC | Creep | SME |
| 5216 | TLC | Damaged | SME |
| 5217 | TLC | Dear Lie | SME |
| 5218 | TLC | Diggin' On You | SME |
| 5219 | TLC | Dirty, Dirty | SME |
| 5220 | TLC | Don't Pull Out On Me Yet | SME |
| 5221 | TLC | FanMail | SME |
| 5222 | TLC | Get It Up | SME |
| 5223 | TLC | Girl Talk | SME |
| 5224 | TLC | Give It To Me While It's Hot | SME |
| 5225 | TLC | Hands Up | SME |
| 5226 | TLC | Hat 2 Da Back | SME |
| 5227 | TLC | Hey Hey Hey Hey | SME |
| 5228 | TLC | His Story | SME |
| 5229 | TLC | I Miss You So Much | SME |
| 5230 | TLC | I'm Good At Being Bad | SME |
| 5231 | TLC | If I Was Your Girlfriend | SME |
| 5232 | TLC | If They Knew | SME |
| 5233 | TLC | In Your Arms Tonight | SME |
| 5234 | TLC | Intro-lude | SME |
| 5235 | TLC | Kick Your Game | SME |
| 5236 | TLC | Let's Do it Again | SME |
| 5237 | TLC | Meant to Be | SME |
| 5238 | TLC | My Life | SME |
| 5239 | TLC | My Secret Enemy | SME |
| 5240 | TLC | No Scrubs | SME |
| 5241 | TLC | Over Me | SME |
| 5242 | TLC | Quickie | SME |
| 5243 | TLC | Red Light Special | SME |
| 5244 | TLC | Sexy-Interlude | SME |
| 5245 | TLC | Shout | SME |
| 5246 | TLC | Silly Ho | SME |
| 5247 | TLC | So So Dumb | SME |
| 5248 | TLC | Sumthin' Wicked This Way Comes | SME |
| 5249 | TLC | Switch | SME |
| 5250 | TLC | Take Our Time | SME |
| 5251 | TLC | This Is How It Should Be Done | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5252 | TLC | Unpretty | SME |
| 5253 | TLC | Waterfalls | SME |
| 5254 | TLC | What About Your Friends | SME |
| 5255 | TLC | Whispering Playa | SME |
| 5256 | Toto | Africa | SME |
| 5257 | Toto | Alone | SME |
| 5258 | Toto | Angela | SME |
| 5259 | Toto | English Eyes | SME |
| 5260 | Toto | Georgy Porgy | SME |
| 5261 | Toto | Girl Goodbye | SME |
| 5262 | Toto | Hold The Line | SME |
| 5263 | Toto | Holyanna | SME |
| 5264 | Toto | I Will Remember | SME |
| 5265 | Toto | Lea | SME |
| 5266 | Toto | Lion | SME |
| 5267 | Toto | Lovers In The Night | SME |
| 5268 | Toto | Make Believe | SME |
| 5269 | Toto | Miss Sun | SME |
| 5270 | Toto | Mushanga | SME |
| 5271 | Toto | No Love | SME |
| 5272 | Toto | Rosanna | SME |
| 5273 | Toto | Spanish Sea | SME |
| 5274 | Toto | Stop Loving You | SME |
| 5275 | Toto | Stranger In Town | SME |
| 5276 | Toto | The Road Goes On | SME |
| 5277 | Train | 50 Ways to Say Goodbye | SME |
| 5278 | Train | Bruises | SME |
| 5279 | Train | California 37 | SME |
| 5280 | Train | Drive By | SME |
| 5281 | Train | Drive By - Behind The Scenes | SME |
| 5282 | Train | Feels Good at First | SME |
| 5283 | Train | Mermaid | SME |
| 5284 | Train | Sing Together | SME |
| 5285 | Train | This'll Be My Year | SME |
| 5286 | Train | To Be Loved | SME |
| 5287 | Train | We Were Made for This | SME |
| 5288 | Train | When the Fog Rolls In | SME |
| 5289 | Train | You Can Finally Meet My Mom | SME |
| 5290 | Travis Scott | 3500 | SME |
| 5291 | Travis Scott | 90210 (Explicit) | SME |
| 5292 | Travis Scott | Antidote (Explicit) | SME |
| 5293 | Travis Scott | Piss On Your Grave (Explicit) | SME |
| 5294 | Travis Scott | Wasted (Explicit) | SME |
| 5295 | Usher | 2nd Round | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5296 | Usher | Bad Girl | SME |
| 5297 | Usher | Bedtime | SME |
| 5298 | Usher | Burn | SME |
| 5299 | Usher | Can U Handle It? | SME |
| 5300 | Usher | Can't Stop Won't Stop | SME |
| 5301 | Usher | caught up | SME |
| 5302 | Usher | Climax | SME |
| 5303 | Usher | Come Back | SME |
| 5304 | Usher | Confessions | SME |
| 5305 | Usher | Confessions Part II | SME |
| 5306 | Usher | Dive | SME |
| 5307 | Usher | Do It To Me | SME |
| 5308 | Usher | Euphoria | SME |
| 5309 | Usher | Follow Me | SME |
| 5310 | Usher | Here I Stand | SME |
| 5311 | Usher | Hot Thing | SME |
| 5312 | Usher | I Care For U | SME |
| 5313 | Usher | I Will | SME |
| 5314 | Usher | I.F.U. | SME |
| 5315 | Usher | Just Like Me | SME |
| 5316 | Usher | Lemme See | SME |
| 5317 | Usher | Lessons For The Lover | SME |
| 5318 | Usher | Looking 4 Myself | SME |
| 5319 | Usher | Love In This Club | SME |
| 5320 | Usher | Moving Mountains | SME |
| 5321 | Usher | My Boo | SME |
| 5322 | Usher | My Way | SME |
| 5323 | Usher | Nice & Slow | SME |
| 5324 | Usher | Numb | SME |
| 5325 | Usher | One Day You'll Be Mine | SME |
| 5326 | Usher | Red Light | SME |
| 5327 | Usher | Say The Words | SME |
| 5328 | Usher | Scream | SME |
| 5329 | Usher | Seduction | SME |
| 5330 | Usher | Show Me | SME |
| 5331 | Usher | Simple Things | SME |
| 5332 | Usher | Sins Of My Father | SME |
| 5333 | Usher | Superstar | SME |
| 5334 | Usher | Take Your Hand | SME |
| 5335 | Usher | That's What It's Made For | SME |
| 5336 | Usher | Trading Places | SME |
| 5337 | Usher | Truth Hurts | SME |
| 5338 | Usher | Twisted | SME |
| 5339 | Usher | What Happened To U | SME |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5340 | Usher | What's A Man To Do | SME |
| 5341 | Usher | Yeah! | SME |
| 5342 | Usher | You Make Me Wanna… | SME |
| 5343 | Usher Duet With Alicia Keys | My Boo | SME |
| 5344 | Usher feat. Monica | Slow Jam | SME |
| 5345 | Usher featuring Jadakiss | Throwback | SME |
| 5346 | Usher Featuring Shyne, Twista & Kanye West | Confessions Part II Remix | SME |
| 5347 | Weird Al Yankovic | Money for Nothing / Beverly Hillbillies | SME |
| 5348 | Westlife | Flying Without Wings | SME |
| 5349 | Westlife | Fool Again | SME |
| 5350 | Westlife | I Need You | SME |
| 5351 | Westlife | If I Let You Go | SME |
| 5352 | Westlife | Miss You | SME |
| 5353 | Westlife | More than Words | SME |
| 5354 | Westlife | No No | SME |
| 5355 | Westlife | Swear It Again | SME |
| 5356 | Westlife | We Are One | SME |
| 5357 | Wham! | Bad Boys | SME |
| 5358 | Wham! | Club Tropicana | SME |
| 5359 | Wham! | Come On! | SME |
| 5360 | Wham! | Credit Card Baby | SME |
| 5361 | Wham! | Everything She Wants | SME |
| 5362 | Wham! | Freedom | SME |
| 5363 | Wham! | Heartbeat | SME |
| 5364 | Wham! | I'm Your Man | SME |
| 5365 | Wham! | Last Christmas | SME |
| 5366 | Wham! | Like a Baby | SME |
| 5367 | Wham! | Love Machine | SME |
| 5368 | Wham! | Nothing Looks the Same In the Light | SME |
| 5369 | Wham! | Wake Me Up Before You Go Go | SME |
| 5370 | Wham! | Wham Rap! (Enjoy What You Do?) | SME |
| 5371 | Wham! | Young Guns (Go For It!) | SME |
| 5372 | Will Smith | 1,000 Kisses | SME |
| 5373 | Will Smith | Big Willie Style | SME |
| 5374 | Will Smith | Block Party | SME |
| 5375 | Will Smith | Born To Reign | SME |
| 5376 | Will Smith | Candy | SME |
| 5377 | Will Smith | Freakin' It | SME |
| 5378 | Will Smith | Gettin' Jiggy Wit It | SME |
| 5379 | Will Smith | Give Me Tonite | SME |
| 5380 | Will Smith | How Da Beat Goes | SME |
| 5381 | Will Smith | I Can't Stop | SME |
| 5382 | Will Smith | I Gotta Go Home | SME |

EXHIBIT A

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5383 | Will Smith | Jaden's Interlude | SME |
| 5384 | Will Smith | Just Cruisin' | SME |
| 5385 | Will Smith | Just The Two Of Us | SME |
| 5386 | Will Smith | Maybe | SME |
| 5387 | Will Smith | Men In Black | SME |
| 5388 | Will Smith | Miami - Single/Album Version | SME |
| 5389 | Will Smith | Momma Knows | SME |
| 5390 | Will Smith | So Fresh | SME |
| 5391 | Will Smith | Will 2K | SME |
| 5392 | Will Smith | Willow Is A Player | SME |
| 5393 | Will Smith (Featuring Dru Hill & Kool Mo Dee) | Wild Wild West | SME |
| 5394 | Will Smith introducing TRÂ-KNOX | Black Suits Comin' (Nod Ya Head) | SME |
| 5395 | Will Smith, Jill Scott | The Rain | SME |
| 5396 | Willie Nelson | Blue Eyes Crying In the Rain | SME |
| 5397 | Xscape | My Little Secret | SME |
| 5398 | Xscape | The Arms of the One Who Loves You | SME |
| 5399 | Xzibit | My Name | SME |
| 5400 | Yanni | Acroyali/Standing In Motion | SME |
| 5401 | Yanni | Aria | SME |
| 5402 | Yanni | End of August | SME |
| 5403 | Yanni | Felitsa (Bonus Track) | SME |
| 5404 | Yanni | Keys to Imagination | SME |
| 5405 | Yanni | Nostalgia | SME |
| 5406 | Yanni | One Man's Dream | SME |
| 5407 | Yanni | Reflections of Passion | SME |
| 5408 | Yanni | Santorini | SME |
| 5409 | Yanni | Swept Away | SME |
| 5410 | Yanni | The Rain Must Fall | SME |
| 5411 | Yanni | Until the Last Moment | SME |
| 5412 | Yanni | Within Attraction | SME |
| 5413 | 2 Chainz | 36 | UMG |
| 5414 | 2 Chainz | Crack | UMG |
| 5415 | 2 Chainz | Dope Peddler | UMG |
| 5416 | 2 Chainz | Employee Of The Month | UMG |
| 5417 | 2 Chainz | Fork | UMG |
| 5418 | 2 Chainz | I Feel Good | UMG |
| 5419 | 2 Chainz | I'm Different | UMG |
| 5420 | 2 Chainz | Like Me | UMG |
| 5421 | 2 Chainz | Mainstream Ratchet | UMG |
| 5422 | 2 Chainz | Money Machine | UMG |
| 5423 | 2 Chainz | Outroduction | UMG |
| 5424 | 2 Chainz | Riot | UMG |
| 5425 | 2 Chainz | U Da Realest | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5426 | 2 Chainz | Used 2 | UMG |
| 5427 | 2 Chainz, Cap.1 | Where U Been? | UMG |
| 5428 | 2 Chainz, Cap.1 | Wut We Doin? | UMG |
| 5429 | 2 Chainz, Chris Brown | Countdown | UMG |
| 5430 | 2 Chainz, Chrisette Michele, Sunni Patterson | Black Unicorn | UMG |
| 5431 | 2 Chainz, Dolla Boy | Stop Me Now | UMG |
| 5432 | 2 Chainz, Drake | No Lie | UMG |
| 5433 | 2 Chainz, Drake, Lil Wayne | I Do It | UMG |
| 5434 | 2 Chainz, Fergie | Netflix | UMG |
| 5435 | 2 Chainz, Iamsu! | Living | UMG |
| 5436 | 2 Chainz, Kanye West | Birthday Song | UMG |
| 5437 | 2 Chainz, Lil Wayne | Yuck! | UMG |
| 5438 | 2 Chainz, Lloyd, Ma$e | Beautiful Pain | UMG |
| 5439 | 2 Chainz, Mike Posner | In Town | UMG |
| 5440 | 2 Chainz, Nicki Minaj | I Luv Dem Strippers | UMG |
| 5441 | 2 Chainz, Pharrell | Feds Watching | UMG |
| 5442 | 2 Chainz, Pusha T, Dolla Boy | Live And Learn (It Will) | UMG |
| 5443 | 2 Chainz, Rich Homie Quan | Extra | UMG |
| 5444 | 2 Chainz, Scarface, John Legend | Ghetto Dreams | UMG |
| 5445 | 2 Chainz, T-Pain | So We Can Live | UMG |
| 5446 | 2 Chainz, The-Dream | Extremely Blessed | UMG |
| 5447 | 2Pac | 16 On Death Row | UMG |
| 5448 | 2Pac | Black Starry Night (Interlude) | UMG |
| 5449 | 2Pac | Brenda's Got A Baby | UMG |
| 5450 | 2Pac | Can U Get Away | UMG |
| 5451 | 2Pac | Dear Mama | UMG |
| 5452 | 2Pac | Death Around The Corner | UMG |
| 5453 | 2Pac | Definition Of A Thug N***a | UMG |
| 5454 | 2Pac | Do For Love | UMG |
| 5455 | 2Pac | Enemies With Me | UMG |
| 5456 | 2Pac | Fake Ass Bitches | UMG |
| 5457 | 2Pac | Fuck All Y'All | UMG |
| 5458 | 2Pac | Fuck The World | UMG |
| 5459 | 2Pac | Hellrazor | UMG |
| 5460 | 2Pac | Hold On Be Strong | UMG |
| 5461 | 2Pac | I Wonder If Heaven Got A Ghetto | UMG |
| 5462 | 2Pac | I'm Gettin Money | UMG |
| 5463 | 2Pac | I'm Losin It | UMG |
| 5464 | 2Pac | If I Die 2Nite | UMG |
| 5465 | 2Pac | Intro | UMG |
| 5466 | 2Pac | Intro/Better Dayz/2Pac | UMG |
| 5467 | 2Pac | It Ain't Easy | UMG |
| 5468 | 2Pac | Keep Ya Head Up | UMG |

|  | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 5469 | 2Pac | Let Them Thangs Go | UMG |
| 5470 | 2Pac | Lie To Kick It | UMG |
| 5471 | 2Pac | Lord Knows | UMG |
| 5472 | 2Pac | Me Against The World | UMG |
| 5473 | 2Pac | My Block | UMG |
| 5474 | 2Pac | Nothin But Love | UMG |
| 5475 | 2Pac | Nothing To Lose | UMG |
| 5476 | 2Pac | Old School | UMG |
| 5477 | 2Pac | Only Fear Of Death | UMG |
| 5478 | 2Pac | Open Fire | UMG |
| 5479 | 2Pac | R U Still Down? (Remember Me) | UMG |
| 5480 | 2Pac | Ready 4 Whatever | UMG |
| 5481 | 2Pac | Redemption | UMG |
| 5482 | 2Pac | So Many Tears | UMG |
| 5483 | 2Pac | Street Fame | UMG |
| 5484 | 2Pac | Temptations | UMG |
| 5485 | 2Pac | Thug Style | UMG |
| 5486 | 2Pac | Trapped | UMG |
| 5487 | 2Pac | When I Get Free | UMG |
| 5488 | 2Pac | When I Get Free II | UMG |
| 5489 | 2Pac | When We Ride On Our Enemies | UMG |
| 5490 | 2Pac | Where Do We Go From Here (Interlude) | UMG |
| 5491 | 2Pac | Young Niggaz | UMG |
| 5492 | 2Pac, Anthony Hamilton | Thugz Mansion | UMG |
| 5493 | 2Pac, Co Co Brothers, Buckshot | Military Minds | UMG |
| 5494 | 2Pac, Digital Underground | I Get Around | UMG |
| 5495 | 2Pac, Dramacydal | Outlaw | UMG |
| 5496 | 2Pac, Eminem | Soldier Like Me | UMG |
| 5497 | 2Pac, Eminem, The Outlawz | One Day At A Time | UMG |
| 5498 | 2Pac, Jazze Pha | Fair Xchange | UMG |
| 5499 | 2Pac, Jazze Pha | U Can Call | UMG |
| 5500 | 2Pac, Jazze Pha, T.I., Johnta Austin | Changed Man | UMG |
| 5501 | 2Pac, Kadafi | Who Do You Believe In | UMG |
| 5502 | 2Pac, Kadafi, E.D.I, Kastro, Big Skye, Jazze Pha, Napoleon | There U Go | UMG |
| 5503 | 2Pac, Kadafi, Kastro, Young Noble, Napoleon | Fame | UMG |
| 5504 | 2Pac, Kastro, Young Noble | Whatcha Gonna Do | UMG |
| 5505 | 2Pac, Kimmy Hill | Mamma's Just A Little Girl | UMG |
| 5506 | 2Pac, Mr. Biggs | Better Dayz | UMG |
| 5507 | 2Pac, MUSSAMILL, E.D.I, Young Noble, Napoleon | Catchin Feelins | UMG |
| 5508 | 2Pac, Mya | Fair Xchange | UMG |
| 5509 | 2Pac, Nas, J. Phoenix | Thugz Mansion | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5510 | 2Pac, Nutso | Ghetto Star | UMG |
| 5511 | 2Pac, Rappin' 4-Tay | Only God Can Judge Me | UMG |
| 5512 | 2Pac, Richie Rich | Heavy In The Game | UMG |
| 5513 | 2Pac, Shock G, Money B | I Get Around | UMG |
| 5514 | 2Pac, Talent | Changes | UMG |
| 5515 | 2Pac, The Outlawz | F*** Em All | UMG |
| 5516 | 2Pac, The Outlawz | They Don't Give A F**** About Us | UMG |
| 5517 | 2Pac, The Outlawz | This Life I Lead | UMG |
| 5518 | 2Pac, Trick Daddy | Still Ballin' | UMG |
| 5519 | 2Pac, Tyrese | Never Call U B**** Again | UMG |
| 5520 | 3 Doors Down | Away From The Sun | UMG |
| 5521 | 3 Doors Down | Back To Me | UMG |
| 5522 | 3 Doors Down | Be Like That | UMG |
| 5523 | 3 Doors Down | Be Somebody | UMG |
| 5524 | 3 Doors Down | Behind Those Eyes | UMG |
| 5525 | 3 Doors Down | Believer | UMG |
| 5526 | 3 Doors Down | Better Life | UMG |
| 5527 | 3 Doors Down | By My Side | UMG |
| 5528 | 3 Doors Down | Changes | UMG |
| 5529 | 3 Doors Down | Citizen/Soldier | UMG |
| 5530 | 3 Doors Down | Dangerous Game | UMG |
| 5531 | 3 Doors Down | Dead Love | UMG |
| 5532 | 3 Doors Down | Down Poison | UMG |
| 5533 | 3 Doors Down | Duck And Run | UMG |
| 5534 | 3 Doors Down | Every Time You Go | UMG |
| 5535 | 3 Doors Down | Father's Son | UMG |
| 5536 | 3 Doors Down | Give It To Me | UMG |
| 5537 | 3 Doors Down | Going Down In Flames | UMG |
| 5538 | 3 Doors Down | Goodbyes | UMG |
| 5539 | 3 Doors Down | Heaven | UMG |
| 5540 | 3 Doors Down | Here By Me | UMG |
| 5541 | 3 Doors Down | Here Without You | UMG |
| 5542 | 3 Doors Down | I Feel You | UMG |
| 5543 | 3 Doors Down | It's Not Me | UMG |
| 5544 | 3 Doors Down | It's Not My Time | UMG |
| 5545 | 3 Doors Down | It's The Only One You've Got | UMG |
| 5546 | 3 Doors Down | Kryptonite | UMG |
| 5547 | 3 Doors Down | Let Me Be Myself | UMG |
| 5548 | 3 Doors Down | Let Me Go | UMG |
| 5549 | 3 Doors Down | Life Of My Own | UMG |
| 5550 | 3 Doors Down | Live For Today | UMG |
| 5551 | 3 Doors Down | Loser | UMG |
| 5552 | 3 Doors Down | Man In My Mind | UMG |
| 5553 | 3 Doors Down | My Way | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5554 | 3 Doors Down | My World | UMG |
| 5555 | 3 Doors Down | Never Will I Break | UMG |
| 5556 | 3 Doors Down | Not Enough | UMG |
| 5557 | 3 Doors Down | On The Run | UMG |
| 5558 | 3 Doors Down | One Light | UMG |
| 5559 | 3 Doors Down | Pages | UMG |
| 5560 | 3 Doors Down | Race For The Sun | UMG |
| 5561 | 3 Doors Down | Right Where I Belong | UMG |
| 5562 | 3 Doors Down | Round And Round | UMG |
| 5563 | 3 Doors Down | Runaway | UMG |
| 5564 | 3 Doors Down | Running Out Of Days | UMG |
| 5565 | 3 Doors Down | Sarah Yellin' | UMG |
| 5566 | 3 Doors Down | Sarah Yellin' 86 | UMG |
| 5567 | 3 Doors Down | She Don't Want The World | UMG |
| 5568 | 3 Doors Down | She Is Love | UMG |
| 5569 | 3 Doors Down | Smack | UMG |
| 5570 | 3 Doors Down | So I Need You | UMG |
| 5571 | 3 Doors Down | That Smell | UMG |
| 5572 | 3 Doors Down | The Better Life | UMG |
| 5573 | 3 Doors Down | The Real Life | UMG |
| 5574 | 3 Doors Down | The Road I'm On | UMG |
| 5575 | 3 Doors Down | The Silence Remains | UMG |
| 5576 | 3 Doors Down | There's A Life | UMG |
| 5577 | 3 Doors Down | These Days | UMG |
| 5578 | 3 Doors Down | This Time | UMG |
| 5579 | 3 Doors Down | Ticket To Heaven | UMG |
| 5580 | 3 Doors Down | Time Of My Life | UMG |
| 5581 | 3 Doors Down | Train | UMG |
| 5582 | 3 Doors Down | Wasted Me | UMG |
| 5583 | 3 Doors Down | What's Left | UMG |
| 5584 | 3 Doors Down | When I'm Gone | UMG |
| 5585 | 3 Doors Down | When It's Over | UMG |
| 5586 | 3 Doors Down | When You're Young | UMG |
| 5587 | 3 Doors Down | Where My Christmas Lives | UMG |
| 5588 | 3 Doors Down | Who Are You | UMG |
| 5589 | 3 Doors Down | Your Arms Feel Like home | UMG |
| 5590 | 3 Doors Down, Bob Seger | Landing In London | UMG |
| 5591 | 50 Cent | A Baltimore Love Thing | UMG |
| 5592 | 50 Cent | Amusement Park | UMG |
| 5593 | 50 Cent | Back Down | UMG |
| 5594 | 50 Cent | Come & Go | UMG |
| 5595 | 50 Cent | Crime Wave | UMG |
| 5596 | 50 Cent | Curtis 187 | UMG |
| 5597 | 50 Cent | Death To My Enemies | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5598 | 50 Cent | Do You Think About Me | UMG |
| 5599 | 50 Cent | Flight 187 | UMG |
| 5600 | 50 Cent | Fully Loaded Clip | UMG |
| 5601 | 50 Cent | Gangsta's Delight | UMG |
| 5602 | 50 Cent | Get In My Car | UMG |
| 5603 | 50 Cent | Get It Hot | UMG |
| 5604 | 50 Cent | God Gave Me Style | UMG |
| 5605 | 50 Cent | Gotta Make It To Heaven | UMG |
| 5606 | 50 Cent | Gunz Come Out | UMG |
| 5607 | 50 Cent | Heat | UMG |
| 5608 | 50 Cent | High All The Time | UMG |
| 5609 | 50 Cent | Hold Me Down | UMG |
| 5610 | 50 Cent | I Don't Need 'Em | UMG |
| 5611 | 50 Cent | I Get Money | UMG |
| 5612 | 50 Cent | I Got Swag | UMG |
| 5613 | 50 Cent | I'm Supposed To Die Tonight | UMG |
| 5614 | 50 Cent | If I Can't | UMG |
| 5615 | 50 Cent | In My Hood | UMG |
| 5616 | 50 Cent | Intro | UMG |
| 5617 | 50 Cent | Just A Lil Bit | UMG |
| 5618 | 50 Cent | Lifes On The Line | UMG |
| 5619 | 50 Cent | Man Down (Censored) | UMG |
| 5620 | 50 Cent | Many Men (Wish Death) | UMG |
| 5621 | 50 Cent | Movin On Up | UMG |
| 5622 | 50 Cent | My Gun Go Off | UMG |
| 5623 | 50 Cent | OK, You're Right | UMG |
| 5624 | 50 Cent | Outta Control | UMG |
| 5625 | 50 Cent | P.I.M.P. | UMG |
| 5626 | 50 Cent | Piggy Bank | UMG |
| 5627 | 50 Cent | Poor Lil Rich | UMG |
| 5628 | 50 Cent | Position Of Power | UMG |
| 5629 | 50 Cent | Ryder Music | UMG |
| 5630 | 50 Cent | Ski Mask Way | UMG |
| 5631 | 50 Cent | Ski Mask Way (Eminem Remix) | UMG |
| 5632 | 50 Cent | So Disrespectful | UMG |
| 5633 | 50 Cent | Straight To The Bank | UMG |
| 5634 | 50 Cent | Stretch | UMG |
| 5635 | 50 Cent | Strong Enough | UMG |
| 5636 | 50 Cent | The Invitation | UMG |
| 5637 | 50 Cent | Then Days Went By | UMG |
| 5638 | 50 Cent | This Is 50 | UMG |
| 5639 | 50 Cent | U Not Like Me | UMG |
| 5640 | 50 Cent | Wanksta | UMG |
| 5641 | 50 Cent | What Up Gangsta | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5642 | 50 Cent, Akon | I'll Still Kill | UMG |
| 5643 | 50 Cent, Eminem | GATman And Robbin | UMG |
| 5644 | 50 Cent, Eminem | Patiently Waiting | UMG |
| 5645 | 50 Cent, Eminem | Peep Show | UMG |
| 5646 | 50 Cent, Eminem | Psycho | UMG |
| 5647 | 50 Cent, Jamie Foxx | Build You Up | UMG |
| 5648 | 50 Cent, Justin Timberlake, Timbaland | Ayo Technology | UMG |
| 5649 | 50 Cent, Lloyd Banks, Eminem | Don't Push Me | UMG |
| 5650 | 50 Cent, Mary J. Blige | All Of Me | UMG |
| 5651 | 50 Cent, Nate Dogg | 21 Questions | UMG |
| 5652 | 50 Cent, Ne-Yo | Baby By Me | UMG |
| 5653 | 50 Cent, Olivia | Candy Shop | UMG |
| 5654 | 50 Cent, Olivia | So Amazing | UMG |
| 5655 | 50 Cent, R. Kelly | Could've Been You | UMG |
| 5656 | 50 Cent, Robin Thicke | Follow My Lead | UMG |
| 5657 | 50 Cent, Tony Yayo | Like My Style | UMG |
| 5658 | 50 Cent, Tony Yayo | My Toy Soldier | UMG |
| 5659 | 50 Cent, Tony Yayo | Touch The Sky | UMG |
| 5660 | 50 Cent, Young Buck | Blood Hound | UMG |
| 5661 | 50 Cent, Young Buck, Nicole Scherzinger | Fire | UMG |
| 5662 | ABBA | Andante, Andante | UMG |
| 5663 | ABBA | Angeleyes | UMG |
| 5664 | ABBA | Bang-A-Boomerang | UMG |
| 5665 | ABBA | Chiquitita | UMG |
| 5666 | ABBA | Dancing Queen | UMG |
| 5667 | ABBA | Does Your Mother Know | UMG |
| 5668 | ABBA | Eagle | UMG |
| 5669 | ABBA | Fernando | UMG |
| 5670 | ABBA | Gimme! Gimme! Gimme! (A Man After Midnight) | UMG |
| 5671 | ABBA | Happy New Year | UMG |
| 5672 | ABBA | Head Over Heels | UMG |
| 5673 | ABBA | I Do, I Do, I Do, I Do, I Do | UMG |
| 5674 | ABBA | I Have A Dream | UMG |
| 5675 | ABBA | I Let The Music Speak | UMG |
| 5676 | ABBA | I've Been Waiting For You | UMG |
| 5677 | ABBA | Knowing Me, Knowing You | UMG |
| 5678 | ABBA | Lay All Your Love On Me | UMG |
| 5679 | ABBA | Like An Angel Passing Through My Room | UMG |
| 5680 | ABBA | Mamma Mia | UMG |
| 5681 | ABBA | Money, Money, Money | UMG |
| 5682 | ABBA | On And On And On | UMG |
| 5683 | ABBA | One Man, One Woman | UMG |
| 5684 | ABBA | One Of Us | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5685 | ABBA | Our Last Summer | UMG |
| 5686 | ABBA | Rock Me | UMG |
| 5687 | ABBA | Should I Laugh Or Cry | UMG |
| 5688 | ABBA | Sitting In The Palmtree | UMG |
| 5689 | ABBA | Slipping Through My Fingers | UMG |
| 5690 | ABBA | Soldiers | UMG |
| 5691 | ABBA | SOS | UMG |
| 5692 | ABBA | Summer Night City | UMG |
| 5693 | ABBA | Super Trouper | UMG |
| 5694 | ABBA | Thank You For The Music | UMG |
| 5695 | ABBA | That's Me | UMG |
| 5696 | ABBA | The Day Before You Came | UMG |
| 5697 | ABBA | The Name Of The Game | UMG |
| 5698 | ABBA | The Visitors | UMG |
| 5699 | ABBA | The Way Old Friends Do | UMG |
| 5700 | ABBA | The Winner Takes It All | UMG |
| 5701 | ABBA | Two For The Price Of One | UMG |
| 5702 | ABBA | Under Attack | UMG |
| 5703 | ABBA | Voulez-Vous | UMG |
| 5704 | ABBA | Waterloo | UMG |
| 5705 | ABBA | When All Is Said And Done | UMG |
| 5706 | ABBA | When I Kissed The Teacher | UMG |
| 5707 | Ace Frehley | Fractured Mirror | UMG |
| 5708 | Ace Frehley | I'm In Need Of Love | UMG |
| 5709 | Ace Frehley | New York Groove | UMG |
| 5710 | Ace Frehley | Ozone | UMG |
| 5711 | Ace Frehley | Rip It Out | UMG |
| 5712 | Ace Frehley | Snow Blind | UMG |
| 5713 | Ace Frehley | Speedin' Back To My Baby | UMG |
| 5714 | Ace Frehley | What's On Your Mind? | UMG |
| 5715 | Ace Frehley | Wiped-Out | UMG |
| 5716 | Ace Hood | Bitter World | UMG |
| 5717 | Ace Hood | Don't Get Caught Slippin | UMG |
| 5718 | Ace Hood | Go N' Get It | UMG |
| 5719 | Ace Hood | Hustle Hard | UMG |
| 5720 | Ace Hood | I Know | UMG |
| 5721 | Ace Hood | Letter To My Ex's | UMG |
| 5722 | Ace Hood | Lord Knows | UMG |
| 5723 | Ace Hood | Real Big | UMG |
| 5724 | Ace Hood | Spoke To My Momma | UMG |
| 5725 | Ace Hood | Tear Da Roof Off | UMG |
| 5726 | Ace Hood | Walk It Like I Talk It | UMG |
| 5727 | Ace Hood | Zone | UMG |
| 5728 | Ace Hood, Akon, T-Pain | Overtime | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5729 | Ace Hood, Ballgreezy | Bout Me | UMG |
| 5730 | Ace Hood, Birdman, Schife | This Ni**a Here | UMG |
| 5731 | Ace Hood, Chris Brown | Body 2 Body | UMG |
| 5732 | Ace Hood, Jazmine Sullivan, Rick Ross | Champion | UMG |
| 5733 | Ace Hood, Jeremih | Love Somebody | UMG |
| 5734 | Ace Hood, Kevin Cossom | Beautiful | UMG |
| 5735 | Ace Hood, Kevin Cossom | Memory Lane | UMG |
| 5736 | Ace Hood, Ludacris | Born An OG | UMG |
| 5737 | Ace Hood, Rick Ross | Get Money | UMG |
| 5738 | Ace Hood, Rick Ross, Lil Wayne | Hustle Hard Remix | UMG |
| 5739 | Ace Hood, Schife | Loco Wit The Cake | UMG |
| 5740 | Ace Hood, T-Pain | King Of The Streets | UMG |
| 5741 | Ace Hood, The-Dream | Mine | UMG |
| 5742 | Ace Hood, Yo Gotti | ErrryThang | UMG |
| 5743 | Adam Levine | Lost Stars | UMG |
| 5744 | Aerosmith | Amazing | UMG |
| 5745 | Aerosmith | Crazy | UMG |
| 5746 | Aerosmith | Cryin' | UMG |
| 5747 | Aerosmith | Don't Get Mad, Get Even | UMG |
| 5748 | Aerosmith | Dude (Looks Like A Lady) | UMG |
| 5749 | Aerosmith | Dulcimer Stomp/ The Other Side | UMG |
| 5750 | Aerosmith | F.I.N.E. | UMG |
| 5751 | Aerosmith | Hoodoo/ Voodoo Medicine Man | UMG |
| 5752 | Aerosmith | Livin' On The Edge | UMG |
| 5753 | Aerosmith | Love In An Elevator | UMG |
| 5754 | Aerosmith | Monkey On My Back | UMG |
| 5755 | Aerosmith | My Girl | UMG |
| 5756 | Aerosmith | Rag Doll | UMG |
| 5757 | Aerosmith | Water Song/Janie's Got A Gun | UMG |
| 5758 | Aerosmith | What It Takes | UMG |
| 5759 | Aerosmith | Young Lust | UMG |
| 5760 | Akon | Bananza (Belly Dancer) | UMG |
| 5761 | Akon | Be With You | UMG |
| 5762 | Akon | Birthmark | UMG |
| 5763 | Akon | Clap Again | UMG |
| 5764 | Akon | Don't Let Up | UMG |
| 5765 | Akon | Don't Matter | UMG |
| 5766 | Akon | Freedom | UMG |
| 5767 | Akon | Gangsta Bop | UMG |
| 5768 | Akon | Ghetto | UMG |
| 5769 | Akon | Grady Babyz - Yey' | UMG |
| 5770 | Akon | Gunshot (Fiesta Riddim) | UMG |
| 5771 | Akon | I Can't Wait | UMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5772 | Akon | I Won't | UMG |
| 5773 | Akon | I'm So Paid | UMG |
| 5774 | Akon | Journey | UMG |
| 5775 | Akon | Keep You Much Longer | UMG |
| 5776 | Akon | Locked Up | UMG |
| 5777 | Akon | Lonely | UMG |
| 5778 | Akon | Never Took The Time | UMG |
| 5779 | Akon | Once In A While | UMG |
| 5780 | Akon | Over The Edge | UMG |
| 5781 | Akon | Pot Of Gold | UMG |
| 5782 | Akon | Right Now (Na Na Na) | UMG |
| 5783 | Akon | Senegal | UMG |
| 5784 | Akon | Shake Down | UMG |
| 5785 | Akon | Show Out | UMG |
| 5786 | Akon | Smack That | UMG |
| 5787 | Akon | Sorry, Blame It On Me | UMG |
| 5788 | Akon | The Rain | UMG |
| 5789 | Akon | Tired Of Runnin' | UMG |
| 5790 | Akon | Trouble Nobody | UMG |
| 5791 | Akon | We Don't Care | UMG |
| 5792 | Akon | When The Time's Right | UMG |
| 5793 | Akon, Daddy T, Picklehead, Devyne | Gangsta | UMG |
| 5794 | Akon, Dulce Maria Sanchez | Beautiful | UMG |
| 5795 | Akon, Kardinal Offishall | Belly Dancer (Bananza) | UMG |
| 5796 | Akon, Kardinal Offishall | Kill The Dance (Got Something For Ya) | UMG |
| 5797 | Akon, Kardinal Offishall | Rush | UMG |
| 5798 | Akon, Ray Lavender | Against The Grain | UMG |
| 5799 | Akon, Styles P | Blown Away | UMG |
| 5800 | Akon, Sweet Rush | Troublemaker | UMG |
| 5801 | Akon, T-Pain | Holla Holla | UMG |
| 5802 | Akon, Wyclef Jean | Sunny Day | UMG |
| 5803 | Alesso, Tove Lo | Heroes (We Could Be) | UMG |
| 5804 | Alex Clare | Hands Are Clever | UMG |
| 5805 | Alex Clare | Humming Bird | UMG |
| 5806 | Alex Clare | I Love You | UMG |
| 5807 | Alex Clare | I Won't Let You Down | UMG |
| 5808 | Alex Clare | Relax My Beloved | UMG |
| 5809 | Alex Clare | Sanctuary | UMG |
| 5810 | Alex Clare | Tight Rope | UMG |
| 5811 | Alex Clare | Too Close | UMG |
| 5812 | Alex Clare | Treading Water | UMG |
| 5813 | Alex Clare | Up All Night | UMG |
| 5814 | Alex Clare | When Doves Cry | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5815 | Alex Clare | Whispering | UMG |
| 5816 | Alice In Chains | Stone | UMG |
| 5817 | Alice In Chains | The Devil Put Dinosaurs Here | UMG |
| 5818 | Alice In Chains | Voices | UMG |
| 5819 | Alter Bridge | Blackbird | UMG |
| 5820 | Alter Bridge | Rise Today | UMG |
| 5821 | Alter Bridge | Ties That Bind | UMG |
| 5822 | Alter Bridge | Watch Over You | UMG |
| 5823 | Amy Winehouse | 'Round Midnight | UMG |
| 5824 | Amy Winehouse | (There Is) No Greater Love | UMG |
| 5825 | Amy Winehouse | Addicted | UMG |
| 5826 | Amy Winehouse | Amy Amy Amy | UMG |
| 5827 | Amy Winehouse | Back To Black | UMG |
| 5828 | Amy Winehouse | Fool's Gold | UMG |
| 5829 | Amy Winehouse | Fuck Me Pumps | UMG |
| 5830 | Amy Winehouse | He Can Only Hold Her | UMG |
| 5831 | Amy Winehouse | Hey Little Rich Girl | UMG |
| 5832 | Amy Winehouse | I Heard Love Is Blind | UMG |
| 5833 | Amy Winehouse | In My Bed | UMG |
| 5834 | Amy Winehouse | Intro / Stronger Than Me | UMG |
| 5835 | Amy Winehouse | Just Friends | UMG |
| 5836 | Amy Winehouse | Know You Now | UMG |
| 5837 | Amy Winehouse | Love Is A Losing Game | UMG |
| 5838 | Amy Winehouse | Me & Mr Jones | UMG |
| 5839 | Amy Winehouse | Moody's Mood For Love | UMG |
| 5840 | Amy Winehouse | October Song | UMG |
| 5841 | Amy Winehouse | Rehab | UMG |
| 5842 | Amy Winehouse | Some Unholy War | UMG |
| 5843 | Amy Winehouse | Someone To Watch Over Me | UMG |
| 5844 | Amy Winehouse | Stronger Than Me | UMG |
| 5845 | Amy Winehouse | Take The Box | UMG |
| 5846 | Amy Winehouse | Tears Dry On Their Own | UMG |
| 5847 | Amy Winehouse | Valerie | UMG |
| 5848 | Amy Winehouse | Wake Up Alone | UMG |
| 5849 | Amy Winehouse | What Is It About Men | UMG |
| 5850 | Amy Winehouse | What It Is | UMG |
| 5851 | Amy Winehouse | Will You Still Love Me Tomorrow | UMG |
| 5852 | Amy Winehouse | You Know I'm No Good | UMG |
| 5853 | Amy Winehouse | You Sent Me Flying | UMG |
| 5854 | Amy Winehouse | You Sent Me Flying / Cherry | UMG |
| 5855 | Amy Winehouse | You're Wondering Now | UMG |
| 5856 | Amy Winehouse, JAY-Z | Rehab | UMG |
| 5857 | Amy Winehouse, Nas | Like Smoke | UMG |
| 5858 | Andrea Bocelli | Sogno | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5859 | Andy Gibb | (Love Is) Thicker Than Water | UMG |
| 5860 | Andy Gibb | (Our Love) Don't Throw It All Away | UMG |
| 5861 | Andy Gibb | After Dark | UMG |
| 5862 | Andy Gibb | An Everlasting Love | UMG |
| 5863 | Andy Gibb | Dance To The Light Of The Morning | UMG |
| 5864 | Andy Gibb | Flowing Rivers | UMG |
| 5865 | Andy Gibb | In The End | UMG |
| 5866 | Andy Gibb | Starlight | UMG |
| 5867 | Andy Gibb | Too Many Looks In Your Eyes | UMG |
| 5868 | Andy Gibb | Warm Ride | UMG |
| 5869 | Andy Gibb | Words And Music | UMG |
| 5870 | Angel Haze | A Tribe Called Red | UMG |
| 5871 | Angel Haze | April's Fool | UMG |
| 5872 | Angel Haze | Black Dahlia | UMG |
| 5873 | Angel Haze | Black Synagogue | UMG |
| 5874 | Angel Haze | Deep Sea Diver | UMG |
| 5875 | Angel Haze | Dirty Gold | UMG |
| 5876 | Angel Haze | Echelon (It's My Way) | UMG |
| 5877 | Angel Haze | New York | UMG |
| 5878 | Angel Haze | Rose-Tinted Suicide | UMG |
| 5879 | Angel Haze, Sia | Battle Cry | UMG |
| 5880 | Annie Lennox | Mood Indigo | UMG |
| 5881 | Annie Lennox | Strange Fruit | UMG |
| 5882 | Anthrax | A Skeleton In The Closet | UMG |
| 5883 | Anthrax | Among The Living | UMG |
| 5884 | Anthrax | Caught In A Mosh | UMG |
| 5885 | Anthrax | Efilnikufesin (N.F.L.) | UMG |
| 5886 | Anthrax | I Am The Law | UMG |
| 5887 | Anthrax | Imitation Of Life | UMG |
| 5888 | Anthrax | Indians | UMG |
| 5889 | Anthrax | Medley: A.D.I. / Horror Of It All | UMG |
| 5890 | Anthrax | One World | UMG |
| 5891 | Apocalyptica | Fade To Black | UMG |
| 5892 | Apocalyptica | For Whom The Bell Tolls | UMG |
| 5893 | Apocalyptica | One | UMG |
| 5894 | Ariana Grande | 7 rings | UMG |
| 5895 | Ariana Grande | Baby I | UMG |
| 5896 | Ariana Grande | Bad Decisions | UMG |
| 5897 | Ariana Grande | bad idea | UMG |
| 5898 | Ariana Grande | Be Alright | UMG |
| 5899 | Ariana Grande | better off | UMG |
| 5900 | Ariana Grande | bloodline | UMG |
| 5901 | Ariana Grande | break free | UMG |
| 5902 | Ariana Grande | break up with your girlfriend, i'm bored | UMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5903 | Ariana Grande | breathin | UMG |
| 5904 | Ariana Grande | Cadillac Song | UMG |
| 5905 | Ariana Grande | dangerous woman | UMG |
| 5906 | Ariana Grande | Daydreamin' | UMG |
| 5907 | Ariana Grande | everytime | UMG |
| 5908 | Ariana Grande | fake smile | UMG |
| 5909 | Ariana Grande | Focus | UMG |
| 5910 | Ariana Grande | get well soon | UMG |
| 5911 | Ariana Grande | ghostin | UMG |
| 5912 | Ariana Grande | God is a woman | UMG |
| 5913 | Ariana Grande | goodnight n go | UMG |
| 5914 | Ariana Grande | Greedy | UMG |
| 5915 | Ariana Grande | Honeymoon Avenue | UMG |
| 5916 | Ariana Grande | I Don't Care | UMG |
| 5917 | Ariana Grande | imagine | UMG |
| 5918 | Ariana Grande | in my head interlude | UMG |
| 5919 | Ariana Grande | Into You | UMG |
| 5920 | Ariana Grande | Intro | UMG |
| 5921 | Ariana Grande | Jason's Song (Gave It Away) | UMG |
| 5922 | Ariana Grande | Just A Little Bit Of Your Heart | UMG |
| 5923 | Ariana Grande | Knew Better / Forever Boy | UMG |
| 5924 | Ariana Grande | Lovin' It | UMG |
| 5925 | Ariana Grande | make up | UMG |
| 5926 | Ariana Grande | Moonlight | UMG |
| 5927 | Ariana Grande | My Everything | UMG |
| 5928 | Ariana Grande | my heart belongs to daddy | UMG |
| 5929 | Ariana Grande | NASA | UMG |
| 5930 | Ariana Grande | needy | UMG |
| 5931 | Ariana Grande | no tears left to cry | UMG |
| 5932 | Ariana Grande | One Last Time | UMG |
| 5933 | Ariana Grande | Only 1 | UMG |
| 5934 | Ariana Grande | pete davidson | UMG |
| 5935 | Ariana Grande | Piano | UMG |
| 5936 | Ariana Grande | R.E.M | UMG |
| 5937 | Ariana Grande | Sometimes | UMG |
| 5938 | Ariana Grande | successful | UMG |
| 5939 | Ariana Grande | sweetener | UMG |
| 5940 | Ariana Grande | Tattooed Heart | UMG |
| 5941 | Ariana Grande | thank u, next | UMG |
| 5942 | Ariana Grande | The Way | UMG |
| 5943 | Ariana Grande | Thinking Bout You | UMG |
| 5944 | Ariana Grande | Too Close | UMG |
| 5945 | Ariana Grande | Touch It | UMG |
| 5946 | Ariana Grande | Why Try | UMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 5947 | Ariana Grande | You Don't Know Me | UMG |
| 5948 | Ariana Grande | You'll Never Know | UMG |
| 5949 | Ariana Grande, A$AP Ferg | Hands On Me | UMG |
| 5950 | Ariana Grande, Big Sean | Best Mistake | UMG |
| 5951 | Ariana Grande, Big Sean | right there | UMG |
| 5952 | Ariana Grande, Cashmere Cat | Be My Baby | UMG |
| 5953 | Ariana Grande, Childish Gambino | Break Your Heart Right Back | UMG |
| 5954 | Ariana Grande, Future | Everyday | UMG |
| 5955 | Ariana Grande, Iggy Azalea | Problem | UMG |
| 5956 | Ariana Grande, Lil Wayne | Let Me Love You | UMG |
| 5957 | Ariana Grande, Macy Gray | Leave Me Lonely | UMG |
| 5958 | Ariana Grande, Missy Elliott | borderline | UMG |
| 5959 | Ariana Grande, Nathan Sykes | Almost Is Never Enough | UMG |
| 5960 | Ariana Grande, Nicki Minaj | side to side | UMG |
| 5961 | Ariana Grande, Nicki Minaj | the light is coming | UMG |
| 5962 | Ariana Grande, Pharrell Williams | blazed | UMG |
| 5963 | Ariana Grande, The Weeknd | Love Me Harder | UMG |
| 5964 | Arturo Sandoval, Pharrell Williams, Ariana Grande | Arturo Sandoval | UMG |
| 5965 | Ashanti | Baby | UMG |
| 5966 | Ashanti | Black Child | UMG |
| 5967 | Ashanti | Breakup 2 Makeup | UMG |
| 5968 | Ashanti | Call | UMG |
| 5969 | Ashanti | Carry On | UMG |
| 5970 | Ashanti | Don't Let Them | UMG |
| 5971 | Ashanti | Dreams | UMG |
| 5972 | Ashanti | Every Lil' Thing | UMG |
| 5973 | Ashanti | Feel So Good | UMG |
| 5974 | Ashanti | Fight (Over Skit) | UMG |
| 5975 | Ashanti | Focus | UMG |
| 5976 | Ashanti | Foolish | UMG |
| 5977 | Ashanti | Girlfriend | UMG |
| 5978 | Ashanti | Good Good | UMG |
| 5979 | Ashanti | Happy | UMG |
| 5980 | Ashanti | Hey Santa | UMG |
| 5981 | Ashanti | I Don't Mind | UMG |
| 5982 | Ashanti | I Found It In You | UMG |
| 5983 | Ashanti | I Found Lovin' | UMG |
| 5984 | Ashanti | I Love You | UMG |
| 5985 | Ashanti | In These Streets | UMG |
| 5986 | Ashanti | Intro (Ashanti/Ashanti) | UMG |
| 5987 | Ashanti | Intro/Medley | UMG |
| 5988 | Ashanti | Leaving (Always On Time Part II) | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 5989 | Ashanti | Love Again | UMG |
| 5990 | Ashanti | Mother | UMG |
| 5991 | Ashanti | Movies | UMG |
| 5992 | Ashanti | Ohhh Ahhh | UMG |
| 5993 | Ashanti | Rain On Me | UMG |
| 5994 | Ashanti | Rescue | UMG |
| 5995 | Ashanti | Rock Wit U (Awww Baby) | UMG |
| 5996 | Ashanti | Struggle | UMG |
| 5997 | Ashanti | Sweet Baby | UMG |
| 5998 | Ashanti | Thank You | UMG |
| 5999 | Ashanti | The Christmas Song | UMG |
| 6000 | Ashanti | The Declaration/Outro | UMG |
| 6001 | Ashanti | The Story Of 2 | UMG |
| 6002 | Ashanti | The Way That I Love You | UMG |
| 6003 | Ashanti | This Christmas | UMG |
| 6004 | Ashanti | Time of Year | UMG |
| 6005 | Ashanti | U | UMG |
| 6006 | Ashanti | U Say, I Say | UMG |
| 6007 | Ashanti | Unfoolish | UMG |
| 6008 | Ashanti | VooDoo | UMG |
| 6009 | Ashanti | We Wish You A Merry Christmas | UMG |
| 6010 | Ashanti | You're Gonna Miss | UMG |
| 6011 | Ashanti, 7 Aurelius | Don't Leave Me Alone | UMG |
| 6012 | Ashanti, Caddillac Tah | Still Down Remix | UMG |
| 6013 | Ashanti, Caddillac Tah, Merce, Ja Rule, Black Child | Only U Remix | UMG |
| 6014 | Ashanti, Chink Santana | Outro (Ashanti/Chapter II/LP2) | UMG |
| 6015 | Ashanti, Chink Santana | Shany's World | UMG |
| 6016 | Ashanti, Chink Santana | Then Ya Gone | UMG |
| 6017 | Ashanti, Irv Gotti | Scared | UMG |
| 6018 | Ashanti, Ja Rule | Turn It Up | UMG |
| 6019 | Ashanti, Lloyd | Take Me Tonight | UMG |
| 6020 | Ashanti, Method Man, Paul Wall | Still On It | UMG |
| 6021 | Ashanti, Robin Thicke | Things You Make Me Do | UMG |
| 6022 | Ashanti, Shi Shi | Sister Stories (Skit) | UMG |
| 6023 | Ashanti, T.I. | Still Down | UMG |
| 6024 | Audioslave | #1 Zero | UMG |
| 6025 | Audioslave | Be Yourself | UMG |
| 6026 | Audioslave | Dandelion | UMG |
| 6027 | Audioslave | Doesn't Remind Me | UMG |
| 6028 | Audioslave | Drown Me Slowly | UMG |
| 6029 | Audioslave | Heaven's Dead | UMG |
| 6030 | Audioslave | Man Or Animal | UMG |
| 6031 | Audioslave | Out Of Exile | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6032 | Audioslave | The Curse | UMG |
| 6033 | Audioslave | The Worm | UMG |
| 6034 | Audioslave | Yesterday To Tomorrow | UMG |
| 6035 | Audioslave | Your Time Has Come | UMG |
| 6036 | August Alsina | Ah Yeah | UMG |
| 6037 | August Alsina | Grind & Pray | UMG |
| 6038 | August Alsina | Kissin' On My Tattoos | UMG |
| 6039 | August Alsina | Mama | UMG |
| 6040 | August Alsina | No Love | UMG |
| 6041 | August Alsina | Porn Star | UMG |
| 6042 | August Alsina | Right There | UMG |
| 6043 | August Alsina | Testify | UMG |
| 6044 | August Alsina | You Deserve | UMG |
| 6045 | August Alsina, B.o.B, Yo Gotti | Numb | UMG |
| 6046 | August Alsina, Jeezy | Make It Home | UMG |
| 6047 | August Alsina, Pusha T | FML | UMG |
| 6048 | August Alsina, Rick Ross | Benediction | UMG |
| 6049 | August Alsina, Trinidad James | I Luv This Shit | UMG |
| 6050 | August Alsina, Yo Gotti | Ghetto | UMG |
| 6051 | Avenged Sevenfold | Angels | UMG |
| 6052 | Avenged Sevenfold | Creating God | UMG |
| 6053 | Avenged Sevenfold | Exist | UMG |
| 6054 | Avenged Sevenfold | Fermi Paradox | UMG |
| 6055 | Avenged Sevenfold | God Damn | UMG |
| 6056 | Avenged Sevenfold | Higher | UMG |
| 6057 | Avenged Sevenfold | Paradigm | UMG |
| 6058 | Avenged Sevenfold | Roman Sky | UMG |
| 6059 | Avenged Sevenfold | Simulation | UMG |
| 6060 | Avenged Sevenfold | Sunny Disposition | UMG |
| 6061 | Avenged Sevenfold | The Stage | UMG |
| 6062 | Avicii | Addicted To You | UMG |
| 6063 | Avicii | All You Need Is Love | UMG |
| 6064 | Avicii | Always On The Run | UMG |
| 6065 | Avicii | Broken Arrows | UMG |
| 6066 | Avicii | Canyons | UMG |
| 6067 | Avicii | Dear Boy | UMG |
| 6068 | Avicii | EDOM | UMG |
| 6069 | Avicii | Feeling Good | UMG |
| 6070 | Avicii | For A Better Day | UMG |
| 6071 | Avicii | Heaven | UMG |
| 6072 | Avicii | Hey Brother | UMG |
| 6073 | Avicii | Hope There's Someone | UMG |
| 6074 | Avicii | Lay Me Down | UMG |
| 6075 | Avicii | Liar Liar | UMG |

# EXHIBIT A

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6076 | Avicii | Long Road To Hell | UMG |
| 6077 | Avicii | Shame On Me | UMG |
| 6078 | Avicii | Silhouettes | UMG |
| 6079 | Avicii | The Days | UMG |
| 6080 | Avicii | The Nights | UMG |
| 6081 | Avicii | Waiting For Love | UMG |
| 6082 | Avicii | Wake Me Up | UMG |
| 6083 | Avicii | You Make Me | UMG |
| 6084 | Avicii, Agnes, Vargas & Lagola | Tough Love | UMG |
| 6085 | Avicii, Aloe Blacc | SOS | UMG |
| 6086 | Avicii, Imagine Dragons | Heart Upon My Sleeve | UMG |
| 6087 | Avicii, Noonie Bao | Fades Away | UMG |
| 6088 | Avicii, Rita Ora | Lonely Together | UMG |
| 6089 | Avicii, Sandro Cavazza | Without You | UMG |
| 6090 | Baby Bash, Akon | Baby, I'm Back | UMG |
| 6091 | Bad Meets Evil | A Kiss | UMG |
| 6092 | Bad Meets Evil | Above The Law | UMG |
| 6093 | Bad Meets Evil | Echo | UMG |
| 6094 | Bad Meets Evil | Fast Lane | UMG |
| 6095 | Bad Meets Evil | Living Proof | UMG |
| 6096 | Bad Meets Evil | Take From Me | UMG |
| 6097 | Bad Meets Evil | The Reunion | UMG |
| 6098 | Bad Meets Evil | Welcome 2 Hell | UMG |
| 6099 | Bad Meets Evil, Bruno Mars | Lighters | UMG |
| 6100 | Bad Meets Evil, Mike Epps | I'm On Everything | UMG |
| 6101 | Bad Meets Evil, Slaughterhouse | Loud Noises | UMG |
| 6102 | BANKS | Beggin For Thread | UMG |
| 6103 | BANKS | Brain | UMG |
| 6104 | BANKS | Change | UMG |
| 6105 | BANKS | Drowning | UMG |
| 6106 | BANKS | F*** Em Only We Know | UMG |
| 6107 | BANKS | Goddess | UMG |
| 6108 | BANKS | Someone New | UMG |
| 6109 | BANKS | This Is What It Feels Like | UMG |
| 6110 | BANKS | Waiting Game | UMG |
| 6111 | BANKS | Warm Water | UMG |
| 6112 | BANKS | You Should Know Where I'm Coming From | UMG |
| 6113 | Barry Gibb, Maurice Gibb, Robin Gibb, Andy Gibb | Desire | UMG |
| 6114 | Beanie Sigel, JAY-Z | It's On | UMG |
| 6115 | Beastie Boys | (You Gotta) Fight For Your Right (To Party!) | UMG |
| 6116 | Beastie Boys | And Me | UMG |
| 6117 | Beastie Boys | Body Movin' | UMG |
| 6118 | Beastie Boys | Brass Monkey | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6119 | Beastie Boys | Crazy Ass Shit | UMG |
| 6120 | Beastie Boys | Dedication | UMG |
| 6121 | Beastie Boys | Dr. Lee, PhD | UMG |
| 6122 | Beastie Boys | Electrify | UMG |
| 6123 | Beastie Boys | Flowin' Prose | UMG |
| 6124 | Beastie Boys | Girls | UMG |
| 6125 | Beastie Boys | Here's A Little Something For Ya | UMG |
| 6126 | Beastie Boys | Hold It Now, Hit It | UMG |
| 6127 | Beastie Boys | I Don't Know | UMG |
| 6128 | Beastie Boys | Intergalactic | UMG |
| 6129 | Beastie Boys | Just A Test | UMG |
| 6130 | Beastie Boys | Lee Majors Come Again | UMG |
| 6131 | Beastie Boys | Long Burn The Fire | UMG |
| 6132 | Beastie Boys | Make Some Noise | UMG |
| 6133 | Beastie Boys | Multilateral Nuclear Disarmament | UMG |
| 6134 | Beastie Boys | No Sleep Till Brooklyn | UMG |
| 6135 | Beastie Boys | Nonstop Disco Powerpack | UMG |
| 6136 | Beastie Boys | Ok | UMG |
| 6137 | Beastie Boys | Paul Revere | UMG |
| 6138 | Beastie Boys | Picture This | UMG |
| 6139 | Beastie Boys | Posse In Effect | UMG |
| 6140 | Beastie Boys | Putting Shame In Your Game | UMG |
| 6141 | Beastie Boys | Remote Control | UMG |
| 6142 | Beastie Boys | Rhymin & Stealin | UMG |
| 6143 | Beastie Boys | Say It | UMG |
| 6144 | Beastie Boys | She's Crafty | UMG |
| 6145 | Beastie Boys | Slow And Low | UMG |
| 6146 | Beastie Boys | Slow Ride | UMG |
| 6147 | Beastie Boys | Sneakin' Out The Hospital | UMG |
| 6148 | Beastie Boys | Song For Junior | UMG |
| 6149 | Beastie Boys | Song For The Man | UMG |
| 6150 | Beastie Boys | Super Disco Breakin' | UMG |
| 6151 | Beastie Boys | Tadlock's Glasses | UMG |
| 6152 | Beastie Boys | The Grasshopper Unit (Keep Movin') | UMG |
| 6153 | Beastie Boys | The Lisa Lisa / Full Force Routine | UMG |
| 6154 | Beastie Boys | The Move | UMG |
| 6155 | Beastie Boys | The Negotiation Limerick File | UMG |
| 6156 | Beastie Boys | The New Style | UMG |
| 6157 | Beastie Boys | Three MC's And One DJ | UMG |
| 6158 | Beastie Boys | Time To Get Ill | UMG |
| 6159 | Beastie Boys | Unite | UMG |
| 6160 | Beastie Boys, Nas | Too Many Rappers | UMG |
| 6161 | Beastie Boys, Santigold | Don't Play No Game That I Can't Win | UMG |
| 6162 | Beck | Blackbird Chain | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6163 | Beck | Blue Moon | UMG |
| 6164 | Beck | Country Down | UMG |
| 6165 | Beck | Don't Let It Go | UMG |
| 6166 | Beck | Heart Is A Drum | UMG |
| 6167 | Beck | Morning | UMG |
| 6168 | Beck | Phase | UMG |
| 6169 | Beck | Say Goodbye | UMG |
| 6170 | Beck | Turn Away | UMG |
| 6171 | Beck | Unforgiven | UMG |
| 6172 | Beck | Waking Light | UMG |
| 6173 | Beck | Wave | UMG |
| 6174 | Bee Gees | 2 Years On | UMG |
| 6175 | Bee Gees | Alive | UMG |
| 6176 | Bee Gees | All Around My Clock | UMG |
| 6177 | Bee Gees | All My Christmases Came At Once | UMG |
| 6178 | Bee Gees | All This Making Love | UMG |
| 6179 | Bee Gees | Alone | UMG |
| 6180 | Bee Gees | Alone Again | UMG |
| 6181 | Bee Gees | And The Sun Will Shine | UMG |
| 6182 | Bee Gees | Angela | UMG |
| 6183 | Bee Gees | Back Home | UMG |
| 6184 | Bee Gees | Backtafunk | UMG |
| 6185 | Bee Gees | Bad Bad Dreams | UMG |
| 6186 | Bee Gees | Barker Of The UFO | UMG |
| 6187 | Bee Gees | Be Who You Are | UMG |
| 6188 | Bee Gees | Birdie Told Me | UMG |
| 6189 | Bee Gees | Black Diamond | UMG |
| 6190 | Bee Gees | Bodyguard | UMG |
| 6191 | Bee Gees | Boogie Child | UMG |
| 6192 | Bee Gees | Bridge Crossing Rivers | UMG |
| 6193 | Bee Gees | Bury Me Down By The River | UMG |
| 6194 | Bee Gees | Can't Keep A Good Man Down | UMG |
| 6195 | Bee Gees | Charade | UMG |
| 6196 | Bee Gees | Children Of The World | UMG |
| 6197 | Bee Gees | Chocolate Symphony | UMG |
| 6198 | Bee Gees | Close Another Door | UMG |
| 6199 | Bee Gees | Closer Than Close | UMG |
| 6200 | Bee Gees | Come Home Johnny Bridie | UMG |
| 6201 | Bee Gees | Come On Over | UMG |
| 6202 | Bee Gees | Come Some Christmas Eve Or Halloween | UMG |
| 6203 | Bee Gees | Completely Unoriginal | UMG |
| 6204 | Bee Gees | Country Lanes | UMG |
| 6205 | Bee Gees | Country Woman | UMG |
| 6206 | Bee Gees | Craise Finton Kirk Royal Academy Of Arts | UMG |

| | Artist | Track | Plaintiff Group |
|---|--------|-------|-----------------|
| 6207 | Bee Gees | Crazy For Your Love | UMG |
| 6208 | Bee Gees | Cryin' Every Day | UMG |
| 6209 | Bee Gees | Cucumber Castle | UMG |
| 6210 | Bee Gees | Day Time Girl | UMG |
| 6211 | Bee Gees | Dearest | UMG |
| 6212 | Bee Gees | Deeply, Deeply Me | UMG |
| 6213 | Bee Gees | Dimensions | UMG |
| 6214 | Bee Gees | Dogs | UMG |
| 6215 | Bee Gees | Don't Fall In Love With Me | UMG |
| 6216 | Bee Gees | Don't Wanna Live Inside Myself | UMG |
| 6217 | Bee Gees | Down The Road | UMG |
| 6218 | Bee Gees | Down To Earth | UMG |
| 6219 | Bee Gees | E.S.P. | UMG |
| 6220 | Bee Gees | Edge Of The Universe | UMG |
| 6221 | Bee Gees | Edison | UMG |
| 6222 | Bee Gees | Embrace | UMG |
| 6223 | Bee Gees | Emotion | UMG |
| 6224 | Bee Gees | Every Second Every Minute | UMG |
| 6225 | Bee Gees | Evolution | UMG |
| 6226 | Bee Gees | First Of May | UMG |
| 6227 | Bee Gees | Flesh And Blood | UMG |
| 6228 | Bee Gees | Gena's Theme | UMG |
| 6229 | Bee Gees | Ghost Train | UMG |
| 6230 | Bee Gees | Gilbert Green | UMG |
| 6231 | Bee Gees | Give Your Best | UMG |
| 6232 | Bee Gees | Giving Up The Ghost | UMG |
| 6233 | Bee Gees | Guilty | UMG |
| 6234 | Bee Gees | Happy Ever After | UMG |
| 6235 | Bee Gees | Harry Braff | UMG |
| 6236 | Bee Gees | He's A Liar | UMG |
| 6237 | Bee Gees | Heartbreaker | UMG |
| 6238 | Bee Gees | High Civilization | UMG |
| 6239 | Bee Gees | Holiday | UMG |
| 6240 | Bee Gees | Horizontal | UMG |
| 6241 | Bee Gees | House Of Lords | UMG |
| 6242 | Bee Gees | House Of Shame | UMG |
| 6243 | Bee Gees | How Can You Mend A Broken Heart | UMG |
| 6244 | Bee Gees | How Deep Is Your Love | UMG |
| 6245 | Bee Gees | Human Sacrifice | UMG |
| 6246 | Bee Gees | I Can Bring Love | UMG |
| 6247 | Bee Gees | I Can't Let You Go | UMG |
| 6248 | Bee Gees | I Can't See Nobody | UMG |
| 6249 | Bee Gees | I Close My Eyes | UMG |
| 6250 | Bee Gees | I Could Not Love You More | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6251 | Bee Gees | I Don't Wanna Be The One | UMG |
| 6252 | Bee Gees | I Held A Party | UMG |
| 6253 | Bee Gees | I Laugh In Your Face | UMG |
| 6254 | Bee Gees | I Still Love You | UMG |
| 6255 | Bee Gees | I Surrender | UMG |
| 6256 | Bee Gees | I Will | UMG |
| 6257 | Bee Gees | I'll Kiss Your Memory | UMG |
| 6258 | Bee Gees | I'm Satisfied | UMG |
| 6259 | Bee Gees | I'm Weeping | UMG |
| 6260 | Bee Gees | I've Got To Learn | UMG |
| 6261 | Bee Gees | I've Gotta Get A Message To You | UMG |
| 6262 | Bee Gees | Idea | UMG |
| 6263 | Bee Gees | In My Own Time | UMG |
| 6264 | Bee Gees | In The Summers Of His Years | UMG |
| 6265 | Bee Gees | Indian Gin And Whisky Dry | UMG |
| 6266 | Bee Gees | Irresistible Force | UMG |
| 6267 | Bee Gees | Israel | UMG |
| 6268 | Bee Gees | It Doesn't Matter Much To Me | UMG |
| 6269 | Bee Gees | It's Just The Way | UMG |
| 6270 | Bee Gees | It's My Neighborhood | UMG |
| 6271 | Bee Gees | Jive Talkin' | UMG |
| 6272 | Bee Gees | Jumbo | UMG |
| 6273 | Bee Gees | Kilburn Towers | UMG |
| 6274 | Bee Gees | Kitty Can | UMG |
| 6275 | Bee Gees | Lamplight | UMG |
| 6276 | Bee Gees | Lay It On Me | UMG |
| 6277 | Bee Gees | Lemons Never Forget | UMG |
| 6278 | Bee Gees | Let There Be Love | UMG |
| 6279 | Bee Gees | Live Or Die (Hold Me Like A Child) | UMG |
| 6280 | Bee Gees | Living Eyes | UMG |
| 6281 | Bee Gees | Living In Chicago | UMG |
| 6282 | Bee Gees | Living Together | UMG |
| 6283 | Bee Gees | Lonely Days | UMG |
| 6284 | Bee Gees | Lost In Your Love | UMG |
| 6285 | Bee Gees | Love Me | UMG |
| 6286 | Bee Gees | Love So Right | UMG |
| 6287 | Bee Gees | Love You Inside Out | UMG |
| 6288 | Bee Gees | Lovers | UMG |
| 6289 | Bee Gees | Man For All Seasons | UMG |
| 6290 | Bee Gees | Man In The Middle | UMG |
| 6291 | Bee Gees | Marley Purt Drive | UMG |
| 6292 | Bee Gees | Massachusetts | UMG |
| 6293 | Bee Gees | Medley: Holiday / ... / Massachusetts | UMG |
| 6294 | Bee Gees | Medley: Silent Night/Hark The Herald Angels Sing | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6295 | Bee Gees | Method To My Madness | UMG |
| 6296 | Bee Gees | Miracles Happen | UMG |
| 6297 | Bee Gees | More Than A Woman | UMG |
| 6298 | Bee Gees | Morning Of My Life | UMG |
| 6299 | Bee Gees | Mr. Natural | UMG |
| 6300 | Bee Gees | Mr. Wallor's Wailing Wall | UMG |
| 6301 | Bee Gees | Mrs. Gillespie's Refrigerator | UMG |
| 6302 | Bee Gees | My Life Has Been A Song | UMG |
| 6303 | Bee Gees | My Thing | UMG |
| 6304 | Bee Gees | My World | UMG |
| 6305 | Bee Gees | Never Been Alone | UMG |
| 6306 | Bee Gees | Never Say Never Again | UMG |
| 6307 | Bee Gees | New York Mining Disaster 1941 | UMG |
| 6308 | Bee Gees | Night Fever | UMG |
| 6309 | Bee Gees | Night Fever / More Than A Woman | UMG |
| 6310 | Bee Gees | Nights On Broadway | UMG |
| 6311 | Bee Gees | Nobody's Someone | UMG |
| 6312 | Bee Gees | Nothing Could Be Good | UMG |
| 6313 | Bee Gees | Obsessions | UMG |
| 6314 | Bee Gees | Odessa (City On The Black Sea) | UMG |
| 6315 | Bee Gees | On Time | UMG |
| 6316 | Bee Gees | One | UMG |
| 6317 | Bee Gees | One Minute Woman | UMG |
| 6318 | Bee Gees | Out Of Line | UMG |
| 6319 | Bee Gees | Paper Mache, Cabbages & Kings | UMG |
| 6320 | Bee Gees | Paradise | UMG |
| 6321 | Bee Gees | Party With No Name | UMG |
| 6322 | Bee Gees | Pity | UMG |
| 6323 | Bee Gees | Please Don't Turn Out The Lights | UMG |
| 6324 | Bee Gees | Please Read Me | UMG |
| 6325 | Bee Gees | Portrait Of Louise | UMG |
| 6326 | Bee Gees | Railroad | UMG |
| 6327 | Bee Gees | Reaching Out | UMG |
| 6328 | Bee Gees | Really And Sincerely | UMG |
| 6329 | Bee Gees | Red Chair Fade Away | UMG |
| 6330 | Bee Gees | Remembering | UMG |
| 6331 | Bee Gees | Rest Your Love On Me | UMG |
| 6332 | Bee Gees | Ring My Bell | UMG |
| 6333 | Bee Gees | Road To Alaska | UMG |
| 6334 | Bee Gees | Run To Me | UMG |
| 6335 | Bee Gees | Run To Me / World | UMG |
| 6336 | Bee Gees | Saw A New Morning | UMG |
| 6337 | Bee Gees | Sea Of Smiling Faces | UMG |
| 6338 | Bee Gees | Search, Find | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6339 | Bee Gees | Secret Love | UMG |
| 6340 | Bee Gees | Seven Seas Symphony | UMG |
| 6341 | Bee Gees | She Keeps On Coming | UMG |
| 6342 | Bee Gees | Sincere Relation | UMG |
| 6343 | Bee Gees | Sinking Ships | UMG |
| 6344 | Bee Gees | Sir Geoffrey Saved The World | UMG |
| 6345 | Bee Gees | Smoke And Mirrors | UMG |
| 6346 | Bee Gees | Soldiers | UMG |
| 6347 | Bee Gees | Somebody Stop The Music | UMG |
| 6348 | Bee Gees | Songbird | UMG |
| 6349 | Bee Gees | Sound Of Love | UMG |
| 6350 | Bee Gees | South Dakota Morning | UMG |
| 6351 | Bee Gees | Stayin' Alive | UMG |
| 6352 | Bee Gees | Still Waters (Run Deep) | UMG |
| 6353 | Bee Gees | Stop (Think Again) | UMG |
| 6354 | Bee Gees | Subway | UMG |
| 6355 | Bee Gees | Such A Shame | UMG |
| 6356 | Bee Gees | Suddenly | UMG |
| 6357 | Bee Gees | Sun In My Morning | UMG |
| 6358 | Bee Gees | Swan Song | UMG |
| 6359 | Bee Gees | Sweet Song Of Summer | UMG |
| 6360 | Bee Gees | Sweetheart | UMG |
| 6361 | Bee Gees | Tears | UMG |
| 6362 | Bee Gees | Tell Me Why | UMG |
| 6363 | Bee Gees | Thank You For Christmas | UMG |
| 6364 | Bee Gees | The 1st Mistake I Made | UMG |
| 6365 | Bee Gees | The British Opera | UMG |
| 6366 | Bee Gees | The Chance Of Love | UMG |
| 6367 | Bee Gees | The Change Is Made | UMG |
| 6368 | Bee Gees | The Earnest Of Being George | UMG |
| 6369 | Bee Gees | The Extra Mile | UMG |
| 6370 | Bee Gees | The Greatest Man In The World | UMG |
| 6371 | Bee Gees | The Longest Night | UMG |
| 6372 | Bee Gees | The Lord | UMG |
| 6373 | Bee Gees | The Singer Sang His Song | UMG |
| 6374 | Bee Gees | The Way It Was | UMG |
| 6375 | Bee Gees | Then You Left Me | UMG |
| 6376 | Bee Gees | This Is Where I Came In | UMG |
| 6377 | Bee Gees | This Is Your Life | UMG |
| 6378 | Bee Gees | Throw A Penny | UMG |
| 6379 | Bee Gees | Tint Of Blue | UMG |
| 6380 | Bee Gees | To Love Somebody | UMG |
| 6381 | Bee Gees | Tokyo Nights | UMG |
| 6382 | Bee Gees | Tomorrow Tomorrow | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6383 | Bee Gees | Too Much Heaven | UMG |
| 6384 | Bee Gees | Trafalgar | UMG |
| 6385 | Bee Gees | Tragedy | UMG |
| 6386 | Bee Gees | True Confessions | UMG |
| 6387 | Bee Gees | Turn Of The Century | UMG |
| 6388 | Bee Gees | Turning Tide | UMG |
| 6389 | Bee Gees | Until | UMG |
| 6390 | Bee Gees | Voice In The Wilderness | UMG |
| 6391 | Bee Gees | Walking Back To Waterloo | UMG |
| 6392 | Bee Gees | We Lost The Road | UMG |
| 6393 | Bee Gees | Wedding Day | UMG |
| 6394 | Bee Gees | When Do I | UMG |
| 6395 | Bee Gees | When He's Gone | UMG |
| 6396 | Bee Gees | When The Swallows Fly | UMG |
| 6397 | Bee Gees | Whisper Whisper | UMG |
| 6398 | Bee Gees | Wildflower | UMG |
| 6399 | Bee Gees | Will You Ever Let Me | UMG |
| 6400 | Bee Gees | With All Nations (International Anthem) | UMG |
| 6401 | Bee Gees | With The Sun In My Eyes | UMG |
| 6402 | Bee Gees | Words | UMG |
| 6403 | Bee Gees | World | UMG |
| 6404 | Bee Gees | You Know It's For You | UMG |
| 6405 | Bee Gees | You Should Be Dancing | UMG |
| 6406 | Bee Gees | You Stepped Into My Life | UMG |
| 6407 | Bee Gees | You Win Again | UMG |
| 6408 | Bee Gees | You'll Never See My Face Again | UMG |
| 6409 | Big Sean | All Figured Out | UMG |
| 6410 | Big Sean | Dance (A$$) | UMG |
| 6411 | Big Sean | Dark Sky (Skyscrapers) | UMG |
| 6412 | Big Sean | Don't Tell Me You Love Me | UMG |
| 6413 | Big Sean | Get It (DT) | UMG |
| 6414 | Big Sean | Guap | UMG |
| 6415 | Big Sean | I Do It | UMG |
| 6416 | Big Sean | Intro (Big Sean/Finally Famous) | UMG |
| 6417 | Big Sean | My House | UMG |
| 6418 | Big Sean | Outro | UMG |
| 6419 | Big Sean | Paradise | UMG |
| 6420 | Big Sean | Platinum And Wood | UMG |
| 6421 | Big Sean | Sierra Leone / Greedy Ho's | UMG |
| 6422 | Big Sean | So Much More | UMG |
| 6423 | Big Sean | Stay Down | UMG |
| 6424 | Big Sean | Toyota Music | UMG |
| 6425 | Big Sean | What Goes Around | UMG |
| 6426 | Big Sean | Win Some, Lose Some | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6427 | Big Sean | You Don't Know | UMG |
| 6428 | Big Sean, Ariana Grande | Research | UMG |
| 6429 | Big Sean, Chris Brown | My Last | UMG |
| 6430 | Big Sean, Chris Brown, Ty Dolla $ign | Play No Games | UMG |
| 6431 | Big Sean, Drake | Blessings | UMG |
| 6432 | Big Sean, Dwele | Celebrity | UMG |
| 6433 | Big Sean, E-40 | I Don't Fuck With You | UMG |
| 6434 | Big Sean, Jeezy, Payroll | It's Time | UMG |
| 6435 | Big Sean, Jhené Aiko | I Know | UMG |
| 6436 | Big Sean, John Legend | Memories (Part II) | UMG |
| 6437 | Big Sean, Kanye West | All Your Fault | UMG |
| 6438 | Big Sean, Kanye West, John Legend | One Man Can Change The World | UMG |
| 6439 | Big Sean, Kanye West, Roscoe Dash | Marvin & Chardonnay | UMG |
| 6440 | Big Sean, Lil Wayne | Deep | UMG |
| 6441 | Big Sean, Lil Wayne, Jhené Aiko | Beware | UMG |
| 6442 | Big Sean, Lupe Fiasco | Wait For Me | UMG |
| 6443 | Big Sean, PARTYNEXTDOOR | Deserve It | UMG |
| 6444 | Big Sean, Rick Ross, Pusha T | 100 Keys | UMG |
| 6445 | Big Sean, The-Dream | Live This Life | UMG |
| 6446 | Big Sean, Wiz Khalifa, Chiddy Bang | High | UMG |
| 6447 | Billy Currington | 23 Degrees And South | UMG |
| 6448 | Billy Currington | All Day Long | UMG |
| 6449 | Billy Currington | Another Day Without You | UMG |
| 6450 | Billy Currington | Bad Day Of Fishin' | UMG |
| 6451 | Billy Currington | Banana Pancakes | UMG |
| 6452 | Billy Currington | Closer Tonight | UMG |
| 6453 | Billy Currington | Don't | UMG |
| 6454 | Billy Currington | Enjoy Yourself | UMG |
| 6455 | Billy Currington | Every Reason Not To Go | UMG |
| 6456 | Billy Currington | Hallelujah | UMG |
| 6457 | Billy Currington | Heal Me | UMG |
| 6458 | Billy Currington | Hey Girl | UMG |
| 6459 | Billy Currington | I Shall Return | UMG |
| 6460 | Billy Currington | Let Me Down Easy | UMG |
| 6461 | Billy Currington | Life, Love And The Meaning Of | UMG |
| 6462 | Billy Currington | Like My Dog | UMG |
| 6463 | Billy Currington | Lil' Ol' Lonesome Dixie Town | UMG |
| 6464 | Billy Currington | Love Done Gone | UMG |
| 6465 | Billy Currington | No One Has Eyes Like You | UMG |
| 6466 | Billy Currington | One Way Ticket | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6467 | Billy Currington | People Are Crazy | UMG |
| 6468 | Billy Currington | Perfect Day | UMG |
| 6469 | Billy Currington | Pretty Good At Drinkin' Beer | UMG |
| 6470 | Billy Currington | Swimmin' In Sunshine | UMG |
| 6471 | Billy Currington | That's How Country Boys Roll | UMG |
| 6472 | Billy Currington | Until You | UMG |
| 6473 | Billy Currington | We Are Tonight | UMG |
| 6474 | Billy Currington | Wingman | UMG |
| 6475 | Billy Currington, Willie Nelson | Hard To Be A Hippie | UMG |
| 6476 | Billy Idol | (Do Not) Stand In The Shadows | UMG |
| 6477 | Billy Idol | 311 Man | UMG |
| 6478 | Billy Idol | Adam In Chains | UMG |
| 6479 | Billy Idol | All Summer Single | UMG |
| 6480 | Billy Idol | Baby Talk | UMG |
| 6481 | Billy Idol | Beyond Belief | UMG |
| 6482 | Billy Idol | Blue Highway | UMG |
| 6483 | Billy Idol | Catch My Fall | UMG |
| 6484 | Billy Idol | Come On, Come On | UMG |
| 6485 | Billy Idol | Concrete Kingdom | UMG |
| 6486 | Billy Idol | Congo Man | UMG |
| 6487 | Billy Idol | Cradle Of Love | UMG |
| 6488 | Billy Idol | Crank Call | UMG |
| 6489 | Billy Idol | Dancing With Myself | UMG |
| 6490 | Billy Idol | Daytime Drama | UMG |
| 6491 | Billy Idol | Dead On Arrival | UMG |
| 6492 | Billy Idol | Don't Need A Gun | UMG |
| 6493 | Billy Idol | Endless Sleep | UMG |
| 6494 | Billy Idol | Eyes Without A Face | UMG |
| 6495 | Billy Idol | Fatal Charm | UMG |
| 6496 | Billy Idol | Flesh For Fantasy | UMG |
| 6497 | Billy Idol | Heroin | UMG |
| 6498 | Billy Idol | Hot In The City | UMG |
| 6499 | Billy Idol | Intro (Billy Idol/Cyberpunk) | UMG |
| 6500 | Billy Idol | It's So Cruel | UMG |
| 6501 | Billy Idol | L.A. Woman | UMG |
| 6502 | Billy Idol | License To Thrill | UMG |
| 6503 | Billy Idol | Love Calling | UMG |
| 6504 | Billy Idol | Love Labours On | UMG |
| 6505 | Billy Idol | Love Unchained | UMG |
| 6506 | Billy Idol | Lovechild | UMG |
| 6507 | Billy Idol | Man For All Seasons | UMG |
| 6508 | Billy Idol | Mark Of Caine | UMG |
| 6509 | Billy Idol | Mony Mony | UMG |
| 6510 | Billy Idol | Mother Dawn | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6511 | Billy Idol | Neuromancer | UMG |
| 6512 | Billy Idol | Nobody's Business | UMG |
| 6513 | Billy Idol | One Night, One Chance | UMG |
| 6514 | Billy Idol | Outro (Billy Idol/Cyberpunk) | UMG |
| 6515 | Billy Idol | Power Junkie | UMG |
| 6516 | Billy Idol | Prodigal Blues | UMG |
| 6517 | Billy Idol | Pumping On Steel | UMG |
| 6518 | Billy Idol | Rebel Yell | UMG |
| 6519 | Billy Idol | Shock To The System | UMG |
| 6520 | Billy Idol | Shooting Stars | UMG |
| 6521 | Billy Idol | Soul Standing By | UMG |
| 6522 | Billy Idol | Sweet Sixteen | UMG |
| 6523 | Billy Idol | The Dead Next Door | UMG |
| 6524 | Billy Idol | The Loveless | UMG |
| 6525 | Billy Idol | The Right Way | UMG |
| 6526 | Billy Idol | Then The Night Comes | UMG |
| 6527 | Billy Idol | To Be A Lover | UMG |
| 6528 | Billy Idol | Tomorrow People | UMG |
| 6529 | Billy Idol | Trouble With The Sweet Stuff | UMG |
| 6530 | Billy Idol | Untouchables | UMG |
| 6531 | Billy Idol | Venus | UMG |
| 6532 | Billy Idol | Wasteland | UMG |
| 6533 | Billy Idol | White Wedding | UMG |
| 6534 | Billy Idol | Worlds Forgotten Boy | UMG |
| 6535 | Birdman, Nicki Minaj, Lil Wayne | Y.U. MAD | UMG |
| 6536 | blink-182 | A New Hope | UMG |
| 6537 | blink-182 | Adam's Song | UMG |
| 6538 | blink-182 | After Midnight | UMG |
| 6539 | blink-182 | Aliens Exist | UMG |
| 6540 | blink-182 | All The Small Things | UMG |
| 6541 | blink-182 | Always | UMG |
| 6542 | blink-182 | Anthem | UMG |
| 6543 | blink-182 | Anthem Part Two | UMG |
| 6544 | blink-182 | Apple Shampoo | UMG |
| 6545 | blink-182 | Asthenia | UMG |
| 6546 | blink-182 | Ben Wah Balls | UMG |
| 6547 | blink-182 | Boring | UMG |
| 6548 | blink-182 | Cacophony | UMG |
| 6549 | blink-182 | Carousel | UMG |
| 6550 | blink-182 | Dammit | UMG |
| 6551 | blink-182 | Degenerate | UMG |
| 6552 | blink-182 | Depends | UMG |
| 6553 | blink-182 | Dick Lips | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6554 | blink-182 | Does My Breath Smell? | UMG |
| 6555 | blink-182 | Don't Leave Me | UMG |
| 6556 | blink-182 | Down | UMG |
| 6557 | blink-182 | Dumpweed | UMG |
| 6558 | blink-182 | Dysentery Gary | UMG |
| 6559 | blink-182 | Easy Target | UMG |
| 6560 | blink-182 | Emo | UMG |
| 6561 | blink-182 | Even If She Falls | UMG |
| 6562 | blink-182 | Every Time I Look For You | UMG |
| 6563 | blink-182 | Feeling This | UMG |
| 6564 | blink-182 | Fentoozler | UMG |
| 6565 | blink-182 | Fighting The Gravity | UMG |
| 6566 | blink-182 | First Date | UMG |
| 6567 | blink-182 | Ghost On The Dance Floor | UMG |
| 6568 | blink-182 | Give Me One Good Reason | UMG |
| 6569 | blink-182 | Go | UMG |
| 6570 | blink-182 | Going Away To College | UMG |
| 6571 | blink-182 | Heart's All Gone | UMG |
| 6572 | blink-182 | Here's Your Letter | UMG |
| 6573 | blink-182 | I Miss You | UMG |
| 6574 | blink-182 | I Won't Be Home For Christmas | UMG |
| 6575 | blink-182 | I'm Lost Without You | UMG |
| 6576 | blink-182 | I'm Sorry | UMG |
| 6577 | blink-182 | Josie | UMG |
| 6578 | blink-182 | Just About Done | UMG |
| 6579 | blink-182 | Kaleidoscope | UMG |
| 6580 | blink-182 | Lemmings | UMG |
| 6581 | blink-182 | Love Is Dangerous | UMG |
| 6582 | blink-182 | M+M's | UMG |
| 6583 | blink-182 | Man Overboard | UMG |
| 6584 | blink-182 | MH 4.18.2011 | UMG |
| 6585 | blink-182 | Mutt | UMG |
| 6586 | blink-182 | Natives | UMG |
| 6587 | blink-182 | Not Now | UMG |
| 6588 | blink-182 | Obvious | UMG |
| 6589 | blink-182 | Online Songs | UMG |
| 6590 | blink-182 | Pathetic | UMG |
| 6591 | blink-182 | Peggy Sue | UMG |
| 6592 | blink-182 | Please Take Me Home | UMG |
| 6593 | blink-182 | Reckless Abandon | UMG |
| 6594 | blink-182 | Roller Coaster | UMG |
| 6595 | blink-182 | Romeo And Rebecca | UMG |
| 6596 | blink-182 | Shut Up | UMG |
| 6597 | blink-182 | Snake Charmer | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6598 | blink-182 | Sometimes | UMG |
| 6599 | blink-182 | Stay Together For The Kids | UMG |
| 6600 | blink-182 | Stockholm Syndrome | UMG |
| 6601 | blink-182 | Story Of A Lonely Guy | UMG |
| 6602 | blink-182 | Strings | UMG |
| 6603 | blink-182 | The Fallen Interlude | UMG |
| 6604 | blink-182 | The Party Song | UMG |
| 6605 | blink-182 | The Rock Show | UMG |
| 6606 | blink-182 | This Is Home | UMG |
| 6607 | blink-182 | Toast And Bananas | UMG |
| 6608 | blink-182 | TV | UMG |
| 6609 | blink-182 | Untitled | UMG |
| 6610 | blink-182 | Up all Night | UMG |
| 6611 | blink-182 | Violence | UMG |
| 6612 | blink-182 | Voyeur | UMG |
| 6613 | blink-182 | Waggy | UMG |
| 6614 | blink-182 | Wasting Time | UMG |
| 6615 | blink-182 | Wendy Clear | UMG |
| 6616 | blink-182 | What's My Age Again? | UMG |
| 6617 | blink-182 | Wishing Well | UMG |
| 6618 | blink-182, Robert Smith | All Of This | UMG |
| 6619 | Blue October | 18th Floor Balcony | UMG |
| 6620 | Blue October | Amazing/Calling You | UMG |
| 6621 | Blue October | Amnesia | UMG |
| 6622 | Blue October | Angel | UMG |
| 6623 | Blue October | Balance Beam | UMG |
| 6624 | Blue October | Been Down | UMG |
| 6625 | Blue October | Blue Does | UMG |
| 6626 | Blue October | Breakfast After 10 | UMG |
| 6627 | Blue October | Calling You | UMG |
| 6628 | Blue October | Dirt Room | UMG |
| 6629 | Blue October | Drilled A Wire Through My Cheek | UMG |
| 6630 | Blue October | Everlasting Friend | UMG |
| 6631 | Blue October | Hate Me | UMG |
| 6632 | Blue October | Into The Ocean | UMG |
| 6633 | Blue October | Jump Rope | UMG |
| 6634 | Blue October | Kangaroo Cry | UMG |
| 6635 | Blue October | Let It Go | UMG |
| 6636 | Blue October | My Never | UMG |
| 6637 | Blue October | Overweight | UMG |
| 6638 | Blue October | Picking Up Pieces | UMG |
| 6639 | Blue October | Schizophrenia | UMG |
| 6640 | Blue October | She's My Ride Home | UMG |
| 6641 | Blue October | Should Be Loved | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6642 | Blue October | Sound Of Pulling Heaven Down | UMG |
| 6643 | Blue October | The End | UMG |
| 6644 | Blue October | Weight Of The World | UMG |
| 6645 | Blue October | What If We Could | UMG |
| 6646 | Blue October | X-Amount Of Words | UMG |
| 6647 | Blue October | You Make Me Smile | UMG |
| 6648 | Blue October, Imogen Heap | Congratulations | UMG |
| 6649 | Bob Marley | Kaya | UMG |
| 6650 | Bob Marley & The Wailers | 400 Years | UMG |
| 6651 | Bob Marley & The Wailers | All Day All Night | UMG |
| 6652 | Bob Marley & The Wailers | Am-A-Do | UMG |
| 6653 | Bob Marley & The Wailers | Ambush In The Night | UMG |
| 6654 | Bob Marley & The Wailers | Baby We've Got A Date (Rock It Baby) | UMG |
| 6655 | Bob Marley & The Wailers | Babylon System | UMG |
| 6656 | Bob Marley & The Wailers | Bad Card | UMG |
| 6657 | Bob Marley & The Wailers | Bend Down Low | UMG |
| 6658 | Bob Marley & The Wailers | Blackman Redemption | UMG |
| 6659 | Bob Marley & The Wailers | Buffalo Soldier | UMG |
| 6660 | Bob Marley & The Wailers | Chant Down Babylon | UMG |
| 6661 | Bob Marley & The Wailers | Coming In From The Cold | UMG |
| 6662 | Bob Marley & The Wailers | Concrete Jungle | UMG |
| 6663 | Bob Marley & The Wailers | Could You Be Loved | UMG |
| 6664 | Bob Marley & The Wailers | Crazy Baldhead | UMG |
| 6665 | Bob Marley & The Wailers | Crisis | UMG |
| 6666 | Bob Marley & The Wailers | Cry To Me | UMG |
| 6667 | Bob Marley & The Wailers | Easy Skanking | UMG |
| 6668 | Bob Marley & The Wailers | Exodus | UMG |
| 6669 | Bob Marley & The Wailers | Forever Loving Jah | UMG |
| 6670 | Bob Marley & The Wailers | Give Thanks & Praises | UMG |
| 6671 | Bob Marley & The Wailers | I Know | UMG |
| 6672 | Bob Marley & The Wailers | I Shot The Sheriff | UMG |
| 6673 | Bob Marley & The Wailers | Iron Lion Zion | UMG |
| 6674 | Bob Marley & The Wailers | Is This Love | UMG |
| 6675 | Bob Marley & The Wailers | Is This Love Dub | UMG |
| 6676 | Bob Marley & The Wailers | Jah Live | UMG |
| 6677 | Bob Marley & The Wailers | Jamming | UMG |
| 6678 | Bob Marley & The Wailers | Johnny Was | UMG |
| 6679 | Bob Marley & The Wailers | Jump Nyabinghi | UMG |
| 6680 | Bob Marley & The Wailers | Kinky Reggae | UMG |
| 6681 | Bob Marley & The Wailers | Lively Up Your Dub | UMG |
| 6682 | Bob Marley & The Wailers | Lively Up Yourself | UMG |
| 6683 | Bob Marley & The Wailers | Misty Morning | UMG |
| 6684 | Bob Marley & The Wailers | Mix Up, Mix Up | UMG |
| 6685 | Bob Marley & The Wailers | Natty Dread | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6686 | Bob Marley & The Wailers | Natural Mystic | UMG |
| 6687 | Bob Marley & The Wailers | Night Shift | UMG |
| 6688 | Bob Marley & The Wailers | No More Trouble | UMG |
| 6689 | Bob Marley & The Wailers | No Woman, No Cry | UMG |
| 6690 | Bob Marley & The Wailers | One Drop | UMG |
| 6691 | Bob Marley & The Wailers | One Love / People Get Ready Dub | UMG |
| 6692 | Bob Marley & The Wailers | Pimper's Paradise | UMG |
| 6693 | Bob Marley & The Wailers | Positive Vibration | UMG |
| 6694 | Bob Marley & The Wailers | Punky Reggae Party | UMG |
| 6695 | Bob Marley & The Wailers | Rastaman Live Up | UMG |
| 6696 | Bob Marley & The Wailers | Rat Race | UMG |
| 6697 | Bob Marley & The Wailers | Real Situation | UMG |
| 6698 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | UMG |
| 6699 | Bob Marley & The Wailers | Redemption Song | UMG |
| 6700 | Bob Marley & The Wailers | Revolution | UMG |
| 6701 | Bob Marley & The Wailers | Ride Natty Ride | UMG |
| 6702 | Bob Marley & The Wailers | Roots, Rock, Dub | UMG |
| 6703 | Bob Marley & The Wailers | Roots, Rock, Reggae | UMG |
| 6704 | Bob Marley & The Wailers | Running Away | UMG |
| 6705 | Bob Marley & The Wailers | Satisfy My Soul | UMG |
| 6706 | Bob Marley & The Wailers | She's Gone | UMG |
| 6707 | Bob Marley & The Wailers | She's Gone Dub | UMG |
| 6708 | Bob Marley & The Wailers | Slave Driver | UMG |
| 6709 | Bob Marley & The Wailers | Smile Jamaica | UMG |
| 6710 | Bob Marley & The Wailers | So Jah S'eh | UMG |
| 6711 | Bob Marley & The Wailers | So Much Things To Say | UMG |
| 6712 | Bob Marley & The Wailers | So Much Trouble In The World | UMG |
| 6713 | Bob Marley & The Wailers | Stiff Necked Fools | UMG |
| 6714 | Bob Marley & The Wailers | Stir It Up | UMG |
| 6715 | Bob Marley & The Wailers | Stop That Train | UMG |
| 6716 | Bob Marley & The Wailers | Sun Is Shining | UMG |
| 6717 | Bob Marley & The Wailers | Survival | UMG |
| 6718 | Bob Marley & The Wailers | Talkin' Blues | UMG |
| 6719 | Bob Marley & The Wailers | Thank You Lord | UMG |
| 6720 | Bob Marley & The Wailers | The Heathen | UMG |
| 6721 | Bob Marley & The Wailers | Them Belly Full (But We Hungry) | UMG |
| 6722 | Bob Marley & The Wailers | Three Little Birds | UMG |
| 6723 | Bob Marley & The Wailers | Three Little Birds Dub | UMG |
| 6724 | Bob Marley & The Wailers | Time Will Tell | UMG |
| 6725 | Bob Marley & The Wailers | Top Rankin' | UMG |
| 6726 | Bob Marley & The Wailers | Trench Town | UMG |
| 6727 | Bob Marley & The Wailers | Trenchtown Rock | UMG |
| 6728 | Bob Marley & The Wailers | Turn Your Lights Down Low | UMG |
| 6729 | Bob Marley & The Wailers | Waiting In Vain | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6730 | Bob Marley & The Wailers | Wake Up And Live | UMG |
| 6731 | Bob Marley & The Wailers | Want More | UMG |
| 6732 | Bob Marley & The Wailers | War | UMG |
| 6733 | Bob Marley & The Wailers | War / No More Trouble | UMG |
| 6734 | Bob Marley & The Wailers | We And Dem | UMG |
| 6735 | Bob Marley & The Wailers | Who The Cap Fit | UMG |
| 6736 | Bob Marley & The Wailers | Work | UMG |
| 6737 | Bob Marley & The Wailers | Zimbabwe | UMG |
| 6738 | Bob Marley & The Wailers | Zion Train | UMG |
| 6739 | Bob Marley, Busta Rhymes, Flipmode Squad | Rastaman Chant | UMG |
| 6740 | Bob Marley, Leslie Kong | Soul Shakedown Party | UMG |
| 6741 | Bob Marley, Lost Boyz, Mr.Cheeks | Guiltiness | UMG |
| 6742 | Bob Marley, MC Lyte | Jammin' | UMG |
| 6743 | Bob Marley, The Roots, Black Thought | Burnin' And Lootin' | UMG |
| 6744 | Bobby V. | Are You The Right One | UMG |
| 6745 | Bobby V. | Can't Wait 'Til Later | UMG |
| 6746 | Bobby V. | Checkin' For Me | UMG |
| 6747 | Bobby V. | Fly On The Wall (Intro) | UMG |
| 6748 | Bobby V. | Hang On | UMG |
| 6749 | Bobby V. | Heaven | UMG |
| 6750 | Bobby V. | Home Is Where You Belong | UMG |
| 6751 | Bobby V. | How 'Bout It | UMG |
| 6752 | Bobby V. | If I Can't Have You | UMG |
| 6753 | Bobby V. | If I Had My Way | UMG |
| 6754 | Bobby V. | L.O.V.E. | UMG |
| 6755 | Bobby V. | My Angel (Never Leave You) | UMG |
| 6756 | Bobby V. | Only Human | UMG |
| 6757 | Bobby V. | Over & Over | UMG |
| 6758 | Bobby V. | Right There (Thank You) | UMG |
| 6759 | Bobby V. | Rock Wit'cha | UMG |
| 6760 | Bobby V. | Slow Down | UMG |
| 6761 | Bobby V. | Soon As I Get Home | UMG |
| 6762 | Bobby V. | Sweetness | UMG |
| 6763 | Bobby V. | Tell Me | UMG |
| 6764 | Bobby V. | Thank You | UMG |
| 6765 | Bobby V. | Turn The Page | UMG |
| 6766 | Bobby V. | Words | UMG |
| 6767 | Bobby V. | Would You Be | UMG |
| 6768 | Bobby V. | Wreck | UMG |
| 6769 | Bobby V., 50 Cent | Altered Ego | UMG |
| 6770 | Bobby V., CyHi Da Prynce | Outfit | UMG |
| 6771 | Bobby V., Fabolous | Let Him Go | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6772 | Bobby V., Lloyd Banks | Hummin | UMG |
| 6773 | Bobby V., Ludacris | Rearview (Ridin') | UMG |
| 6774 | Bobby V., Plies | Phone # | UMG |
| 6775 | Bobby V., Timbaland | Anonymous | UMG |
| 6776 | Bobby V., Twista | Grab Somebody | UMG |
| 6777 | Bon Jovi | (It's Hard) Letting You Go | UMG |
| 6778 | Bon Jovi | (You Want To) Make A Memory | UMG |
| 6779 | Bon Jovi | A Teardrop To The Sea | UMG |
| 6780 | Bon Jovi | All About Lovin' You | UMG |
| 6781 | Bon Jovi | All I Wanna Do Is You | UMG |
| 6782 | Bon Jovi | Always | UMG |
| 6783 | Bon Jovi | Always Run To You | UMG |
| 6784 | Bon Jovi | Amen | UMG |
| 6785 | Bon Jovi | Another Reason To Believe | UMG |
| 6786 | Bon Jovi | Army Of One | UMG |
| 6787 | Bon Jovi | Backdoor To Heaven | UMG |
| 6788 | Bon Jovi | Bad Medicine | UMG |
| 6789 | Bon Jovi | Beautiful World | UMG |
| 6790 | Bon Jovi | Because We Can | UMG |
| 6791 | Bon Jovi | Bed Of Roses | UMG |
| 6792 | Bon Jovi | Bells Of Freedom | UMG |
| 6793 | Bon Jovi | Billy | UMG |
| 6794 | Bon Jovi | Bitter Wine | UMG |
| 6795 | Bon Jovi | Blame It On The Love Of Rock & Roll | UMG |
| 6796 | Bon Jovi | Blind Love | UMG |
| 6797 | Bon Jovi | Blood On Blood | UMG |
| 6798 | Bon Jovi | Born To Be My Baby | UMG |
| 6799 | Bon Jovi | Bounce | UMG |
| 6800 | Bon Jovi | Brokenpromiseland | UMG |
| 6801 | Bon Jovi | Bullet | UMG |
| 6802 | Bon Jovi | Burning Bridges | UMG |
| 6803 | Bon Jovi | Captain Crash & The Beauty Queen From Mars | UMG |
| 6804 | Bon Jovi | Complicated | UMG |
| 6805 | Bon Jovi | Crazy Love | UMG |
| 6806 | Bon Jovi | Damned | UMG |
| 6807 | Bon Jovi | Diamond Ring | UMG |
| 6808 | Bon Jovi | Dirty Little Secret | UMG |
| 6809 | Bon Jovi | Does Anybody Really Fall In Love Anymore? | UMG |
| 6810 | Bon Jovi | Dry County | UMG |
| 6811 | Bon Jovi | Edge Of A Broken Heart | UMG |
| 6812 | Bon Jovi | Every Beat Of My Heart | UMG |
| 6813 | Bon Jovi | Everyday | UMG |
| 6814 | Bon Jovi | Fast Cars | UMG |
| 6815 | Bon Jovi | Fear | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6816 | Bon Jovi | Flesh And Bone | UMG |
| 6817 | Bon Jovi | Full Moon High | UMG |
| 6818 | Bon Jovi | Garageland | UMG |
| 6819 | Bon Jovi | Gotta Have A Reason | UMG |
| 6820 | Bon Jovi | Growing Up the Hard Way | UMG |
| 6821 | Bon Jovi | Happy Now | UMG |
| 6822 | Bon Jovi | Have A Nice Day | UMG |
| 6823 | Bon Jovi | Hearts Breaking Even | UMG |
| 6824 | Bon Jovi | Hey God | UMG |
| 6825 | Bon Jovi | Homebound Train | UMG |
| 6826 | Bon Jovi | Hook Me Up | UMG |
| 6827 | Bon Jovi | House Of Fire | UMG |
| 6828 | Bon Jovi | I Am | UMG |
| 6829 | Bon Jovi | I Believe | UMG |
| 6830 | Bon Jovi | I Get A Rush | UMG |
| 6831 | Bon Jovi | I Got The Girl | UMG |
| 6832 | Bon Jovi | I Just Want To Be Your Man | UMG |
| 6833 | Bon Jovi | I Love This Town | UMG |
| 6834 | Bon Jovi | I Want To Be Loved | UMG |
| 6835 | Bon Jovi | I Want You | UMG |
| 6836 | Bon Jovi | I'd Die For You | UMG |
| 6837 | Bon Jovi | I'll Be There For You | UMG |
| 6838 | Bon Jovi | I'll Sleep When I'm Dead | UMG |
| 6839 | Bon Jovi | I'm Your Man | UMG |
| 6840 | Bon Jovi | If I Was Your Mother | UMG |
| 6841 | Bon Jovi | If That's What It Takes | UMG |
| 6842 | Bon Jovi | In And Out Of Love | UMG |
| 6843 | Bon Jovi | In These Arms | UMG |
| 6844 | Bon Jovi | It's My Life | UMG |
| 6845 | Bon Jovi | Joey | UMG |
| 6846 | Bon Jovi | Judgement Day | UMG |
| 6847 | Bon Jovi | Just Older | UMG |
| 6848 | Bon Jovi | Keep The Faith | UMG |
| 6849 | Bon Jovi | Kidnap An Angel | UMG |
| 6850 | Bon Jovi | King Of The Mountain | UMG |
| 6851 | Bon Jovi | Last Chance Train | UMG |
| 6852 | Bon Jovi | Last Cigarette | UMG |
| 6853 | Bon Jovi | Last Man Standing | UMG |
| 6854 | Bon Jovi | Lay Your Hands On Me | UMG |
| 6855 | Bon Jovi | Learn To Love | UMG |
| 6856 | Bon Jovi | Let It Rock | UMG |
| 6857 | Bon Jovi | Let's Make It Baby | UMG |
| 6858 | Bon Jovi | Letter To A Friend | UMG |
| 6859 | Bon Jovi | Lie To Me | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6860 | Bon Jovi | Life Is Beautiful | UMG |
| 6861 | Bon Jovi | Little Bit Of Soul | UMG |
| 6862 | Bon Jovi | Live At Madison Square Garden | UMG |
| 6863 | Bon Jovi | Live Before You Die | UMG |
| 6864 | Bon Jovi | Livin' On A Prayer | UMG |
| 6865 | Bon Jovi | Living In Sin | UMG |
| 6866 | Bon Jovi | Lonely At The Top | UMG |
| 6867 | Bon Jovi | Lost Highway | UMG |
| 6868 | Bon Jovi | Love Ain't Nothing But A Four Letter Word | UMG |
| 6869 | Bon Jovi | Love Hurts | UMG |
| 6870 | Bon Jovi | Love Is War | UMG |
| 6871 | Bon Jovi | Love Me Back To Life | UMG |
| 6872 | Bon Jovi | Love's The Only Rule | UMG |
| 6873 | Bon Jovi | Maybe Someday | UMG |
| 6874 | Bon Jovi | Miss Fourth Of July | UMG |
| 6875 | Bon Jovi | Misunderstood | UMG |
| 6876 | Bon Jovi | My Guitar Lies Bleeding In My Arms | UMG |
| 6877 | Bon Jovi | Mystery Train | UMG |
| 6878 | Bon Jovi | Never Say Goodbye | UMG |
| 6879 | Bon Jovi | Next 100 Years | UMG |
| 6880 | Bon Jovi | No Apologies | UMG |
| 6881 | Bon Jovi | Nobody's Hero / Livin' On A Prayer | UMG |
| 6882 | Bon Jovi | Novocaine | UMG |
| 6883 | Bon Jovi | Now And Forever | UMG |
| 6884 | Bon Jovi | One Wild Night | UMG |
| 6885 | Bon Jovi | Only Lonely | UMG |
| 6886 | Bon Jovi | Open All Night | UMG |
| 6887 | Bon Jovi | Ordinary People | UMG |
| 6888 | Bon Jovi | Out Of Bounds | UMG |
| 6889 | Bon Jovi | Outlaws Of Love | UMG |
| 6890 | Bon Jovi | Pictures Of You | UMG |
| 6891 | Bon Jovi | Raise Your Hands | UMG |
| 6892 | Bon Jovi | Rich Man Living In A Poor Man's House | UMG |
| 6893 | Bon Jovi | Right Side Of Wrong | UMG |
| 6894 | Bon Jovi | River Runs Dry | UMG |
| 6895 | Bon Jovi | Room At The End Of The World | UMG |
| 6896 | Bon Jovi | Runaway | UMG |
| 6897 | Bon Jovi | Satellite | UMG |
| 6898 | Bon Jovi | Saturday Night Gave Me Sunday Morning | UMG |
| 6899 | Bon Jovi | Save The World | UMG |
| 6900 | Bon Jovi | Say It Isn't So | UMG |
| 6901 | Bon Jovi | Secret Dreams | UMG |
| 6902 | Bon Jovi | She Don't Know Me | UMG |
| 6903 | Bon Jovi | She's A Mystery | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6904 | Bon Jovi | Shut Up And Kiss Me | UMG |
| 6905 | Bon Jovi | Silent Night | UMG |
| 6906 | Bon Jovi | Social Disease | UMG |
| 6907 | Bon Jovi | Someday I'll Be Saturday Night | UMG |
| 6908 | Bon Jovi | Someday Just Might Be Tonight | UMG |
| 6909 | Bon Jovi | Something For The Pain | UMG |
| 6910 | Bon Jovi | Something To Believe In | UMG |
| 6911 | Bon Jovi | Standing | UMG |
| 6912 | Bon Jovi | Starting All Over Again | UMG |
| 6913 | Bon Jovi | Stick To Your Guns | UMG |
| 6914 | Bon Jovi | Story Of My Life | UMG |
| 6915 | Bon Jovi | Superman Tonight | UMG |
| 6916 | Bon Jovi | Sympathy | UMG |
| 6917 | Bon Jovi | Taking It Back | UMG |
| 6918 | Bon Jovi | Temptation | UMG |
| 6919 | Bon Jovi | Thank You For Loving Me | UMG |
| 6920 | Bon Jovi | That's What The Water Made Me | UMG |
| 6921 | Bon Jovi | The Boys Are Back In Town | UMG |
| 6922 | Bon Jovi | The Distance | UMG |
| 6923 | Bon Jovi | The Fighter | UMG |
| 6924 | Bon Jovi | The Fire Inside | UMG |
| 6925 | Bon Jovi | The Hardest Part Is The Night | UMG |
| 6926 | Bon Jovi | The More Things Change | UMG |
| 6927 | Bon Jovi | The One That Got Away | UMG |
| 6928 | Bon Jovi | The Price Of Love | UMG |
| 6929 | Bon Jovi | The Radio Saved My Life Tonight | UMG |
| 6930 | Bon Jovi | These Arms Are Open All Night | UMG |
| 6931 | Bon Jovi | These Days | UMG |
| 6932 | Bon Jovi | Thick As Thieves | UMG |
| 6933 | Bon Jovi | Thief Of Hearts | UMG |
| 6934 | Bon Jovi | This Ain't A Love Song | UMG |
| 6935 | Bon Jovi | This Is Love This Is Life | UMG |
| 6936 | Bon Jovi | Thorn In My Side | UMG |
| 6937 | Bon Jovi | To The Fire | UMG |
| 6938 | Bon Jovi | Tokyo Road | UMG |
| 6939 | Bon Jovi | Too Much Of A Good Thing | UMG |
| 6940 | Bon Jovi | Two Story Town | UMG |
| 6941 | Bon Jovi | Undivided | UMG |
| 6942 | Bon Jovi | Wanted Dead Or Alive | UMG |
| 6943 | Bon Jovi | We All Fall Down | UMG |
| 6944 | Bon Jovi | We Can Dance | UMG |
| 6945 | Bon Jovi | We Don't Run | UMG |
| 6946 | Bon Jovi | We Rule The Night | UMG |
| 6947 | Bon Jovi | We Weren't Born To Follow | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6948 | Bon Jovi | Welcome To Wherever You Are | UMG |
| 6949 | Bon Jovi | What About Now | UMG |
| 6950 | Bon Jovi | What Do You Got? | UMG |
| 6951 | Bon Jovi | What's Left Of Me | UMG |
| 6952 | Bon Jovi | When We Were Beautiful | UMG |
| 6953 | Bon Jovi | Who Says You Can't Go Home | UMG |
| 6954 | Bon Jovi | Who Would You Die For | UMG |
| 6955 | Bon Jovi | Whole Lot Of Leavin' | UMG |
| 6956 | Bon Jovi | Why Aren't You Dead? | UMG |
| 6957 | Bon Jovi | Wild In The Streets | UMG |
| 6958 | Bon Jovi | Wild Is The Wind | UMG |
| 6959 | Bon Jovi | Wildflower | UMG |
| 6960 | Bon Jovi | With These Two Hands | UMG |
| 6961 | Bon Jovi | Without Love | UMG |
| 6962 | Bon Jovi | Woman In Love | UMG |
| 6963 | Bon Jovi | Work For The Working Man | UMG |
| 6964 | Bon Jovi | You Can Sleep While I Dream | UMG |
| 6965 | Bon Jovi | You Give Love A Bad Name | UMG |
| 6966 | Bon Jovi | You Had Me From Hello | UMG |
| 6967 | Bon Jovi, Bob Geldof | I Don't Like Mondays | UMG |
| 6968 | Bon Jovi, David Bryan | Memphis Lives In Me | UMG |
| 6969 | Bon Jovi, Richie Sambora | If I Can't Have Your Love | UMG |
| 6970 | Bono, Keith Richards, Ron Wood, Steve Jordan | Silver And Gold | UMG |
| 6971 | Boston | Amanda | UMG |
| 6972 | Boston | Can'tcha Say (You Believe In Me) / Still In Love | UMG |
| 6973 | Boston | Cool The Engines | UMG |
| 6974 | Boston | Hollyann | UMG |
| 6975 | Boston | I Need Your Love | UMG |
| 6976 | Boston | My Destination | UMG |
| 6977 | Boston | We Can Make It | UMG |
| 6978 | Boston | We're Ready | UMG |
| 6979 | Bryan Adams | Kids Wanna Rock | UMG |
| 6980 | Bryan Adams | Let Me Down Easy | UMG |
| 6981 | Bryan Adams | Long Gone | UMG |
| 6982 | Bryan Adams | One Night Love Affair | UMG |
| 6983 | Bryan Adams | Reckless | UMG |
| 6984 | Bryan Adams | Run To You | UMG |
| 6985 | Bryan Adams | Summer Of '69 | UMG |
| 6986 | Bryan Adams | Too Hot To Handle | UMG |
| 6987 | Busta Rhymes | Back On My B.S. Intro | UMG |
| 6988 | Busta Rhymes | Give Em What They Askin For | UMG |
| 6989 | Busta Rhymes | Legend Of The Fall Offs | UMG |
| 6990 | Busta Rhymes | Shoot For The Moon | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 6991 | Busta Rhymes | Touch It | UMG |
| 6992 | Busta Rhymes | We Want In | UMG |
| 6993 | Busta Rhymes, Akon, T.I. | Don't Believe Em | UMG |
| 6994 | Busta Rhymes, Demarco, Jelly Roll | We Miss You | UMG |
| 6995 | Busta Rhymes, Estelle | World Go Round | UMG |
| 6996 | Busta Rhymes, Jadakiss, Lil Wayne | Respect My Conglomerate | UMG |
| 6997 | Busta Rhymes, Jamie Foxx, Mary J. Blige, John Legend, Common | Decision | UMG |
| 6998 | Busta Rhymes, Jelly Roll | Sugar | UMG |
| 6999 | Busta Rhymes, LaToiya Williams | I'll Do It All | UMG |
| 7000 | Busta Rhymes, Marsha of Floetry | Cocaina | UMG |
| 7001 | Busta Rhymes, Mike Epps | I'm A Go And Get My… | UMG |
| 7002 | Busta Rhymes, Missy Elliott | How We Do It Over Here | UMG |
| 7003 | Busta Rhymes, Mr. Porter | They're Out To Get Me | UMG |
| 7004 | Busta Rhymes, Nas | Don't Get Carried Away | UMG |
| 7005 | Busta Rhymes, Pharrell, Tosh | Kill Dem | UMG |
| 7006 | Busta Rhymes, Q-Tip, Chauncey Black | You Can't Hold The Torch | UMG |
| 7007 | Busta Rhymes, Q-Tip, Marsha of Floetry | Get You Some | UMG |
| 7008 | Busta Rhymes, Raekwon | Goldmine | UMG |
| 7009 | Busta Rhymes, Rick James | In The Ghetto | UMG |
| 7010 | Busta Rhymes, Ron Browz | Arab Money | UMG |
| 7011 | Busta Rhymes, Swizz Beatz | New York Shit | UMG |
| 7012 | Busta Rhymes, T-Pain | Hustler's Anthem 09 | UMG |
| 7013 | Busta Rhymes, Timbaland | Get Down | UMG |
| 7014 | Cam'Ron, JAY-Z, Juelz Santana | Welcome To New York City | UMG |
| 7015 | Carly Rae Jepsen | Almost Said It | UMG |
| 7016 | Carly Rae Jepsen | Call Me Maybe | UMG |
| 7017 | Carly Rae Jepsen | Curiosity | UMG |
| 7018 | Carly Rae Jepsen | Drive | UMG |
| 7019 | Carly Rae Jepsen | Guitar String / Wedding Ring | UMG |
| 7020 | Carly Rae Jepsen | Hurt So Good | UMG |
| 7021 | Carly Rae Jepsen | I Know You Have A Girlfriend | UMG |
| 7022 | Carly Rae Jepsen | More Than A Memory | UMG |
| 7023 | Carly Rae Jepsen | Picture | UMG |
| 7024 | Carly Rae Jepsen | Sweetie | UMG |
| 7025 | Carly Rae Jepsen | This Kiss | UMG |
| 7026 | Carly Rae Jepsen | Tiny Little Bows | UMG |
| 7027 | Carly Rae Jepsen | Tonight I'm Getting Over You | UMG |
| 7028 | Carly Rae Jepsen | Turn Me Up | UMG |

# EXHIBIT A

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7029 | Carly Rae Jepsen | Wrong Feels So Right | UMG |
| 7030 | Carly Rae Jepsen | Your Heart Is A Muscle | UMG |
| 7031 | Carly Rae Jepsen, Justin Bieber | Beautiful | UMG |
| 7032 | Cashis, Eminem | Pistol Poppin' | UMG |
| 7033 | Cat Stevens | Another Saturday Night | UMG |
| 7034 | Cat Stevens | But I Might Die Tonight | UMG |
| 7035 | Cat Stevens | Can't Keep It In | UMG |
| 7036 | Cat Stevens | Father And Son | UMG |
| 7037 | Cat Stevens | Hard Headed Woman | UMG |
| 7038 | Cat Stevens | Here Comes My Baby | UMG |
| 7039 | Cat Stevens | How Can I Tell You | UMG |
| 7040 | Cat Stevens | Into White | UMG |
| 7041 | Cat Stevens | Lady D'Arbanville | UMG |
| 7042 | Cat Stevens | Longer Boats | UMG |
| 7043 | Cat Stevens | Matthew & Son | UMG |
| 7044 | Cat Stevens | Miles From Nowhere | UMG |
| 7045 | Cat Stevens | Moonshadow | UMG |
| 7046 | Cat Stevens | Morning Has Broken | UMG |
| 7047 | Cat Stevens | Oh Very Young | UMG |
| 7048 | Cat Stevens | On The Road To Find Out | UMG |
| 7049 | Cat Stevens | Peace Train | UMG |
| 7050 | Cat Stevens | Rubylove | UMG |
| 7051 | Cat Stevens | Sad Lisa | UMG |
| 7052 | Cat Stevens | Sitting | UMG |
| 7053 | Cat Stevens | Tea For The Tillerman | UMG |
| 7054 | Cat Stevens | The First Cut Is The Deepest | UMG |
| 7055 | Cat Stevens | Where Do The Children Play? | UMG |
| 7056 | Cat Stevens | Wild World | UMG |
| 7057 | Chamillionaire | Come Back To The Streets | UMG |
| 7058 | Chamillionaire | I Think I Love You | UMG |
| 7059 | Chamillionaire | Industry Groupie | UMG |
| 7060 | Chamillionaire | Standing Ovation | UMG |
| 7061 | Chamillionaire | The Ultimate Vacation | UMG |
| 7062 | Chamillionaire | We Breakin Up | UMG |
| 7063 | Chamillionaire | Won't Let You Down | UMG |
| 7064 | Chamillionaire, Bun B | Pimp Mode | UMG |
| 7065 | Chamillionaire, Devin The Dude | Rocky Road | UMG |
| 7066 | Chamillionaire, Krayzie Bone | The Bill Collecta | UMG |
| 7067 | Chamillionaire, Lil Ken | You Must Be Crazy | UMG |
| 7068 | Chamillionaire, Lil Wayne | Rock Star | UMG |
| 7069 | Chamillionaire, Pimp C | Welcome To The South | UMG |
| 7070 | Chamillionaire, Tony Henry | (Skit) Stuck In The Ghetto | UMG |
| 7071 | Chief Keef | Ballin' | UMG |
| 7072 | Chief Keef | Citgo | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 7073 | Chief Keef | Finally Rich | UMG |
| 7074 | Chief Keef | Got Them Bands | UMG |
| 7075 | Chief Keef | Hallelujah | UMG |
| 7076 | Chief Keef | Kay Kay | UMG |
| 7077 | Chief Keef | Kobe | UMG |
| 7078 | Chief Keef | Laughin' To The Bank | UMG |
| 7079 | Chief Keef | Love Sosa | UMG |
| 7080 | Chief Keef | No Tomorrow | UMG |
| 7081 | Chief Keef, 50 Cent, Wiz Khalifa | Hate Bein' Sober | UMG |
| 7082 | Chief Keef, French Montana | Diamonds | UMG |
| 7083 | Chief Keef, Lil Reese | I Don't Like | UMG |
| 7084 | Chief Keef, Rick Ross | 3Hunna | UMG |
| 7085 | Chief Keef, Young Jeezy | Understand Me | UMG |
| 7086 | Colbie Caillat | All Of You | UMG |
| 7087 | Colbie Caillat | Battle | UMG |
| 7088 | Colbie Caillat | Before I Let You Go | UMG |
| 7089 | Colbie Caillat | Brighter Than The Sun | UMG |
| 7090 | Colbie Caillat | Bubbly | UMG |
| 7091 | Colbie Caillat | Capri | UMG |
| 7092 | Colbie Caillat | Dream Life, Life | UMG |
| 7093 | Colbie Caillat | Feelings Show | UMG |
| 7094 | Colbie Caillat | I Do | UMG |
| 7095 | Colbie Caillat | Like Yesterday | UMG |
| 7096 | Colbie Caillat | Magic | UMG |
| 7097 | Colbie Caillat | Make It Rain | UMG |
| 7098 | Colbie Caillat | Midnight Bottle | UMG |
| 7099 | Colbie Caillat | One Fine Wire | UMG |
| 7100 | Colbie Caillat | Oxygen | UMG |
| 7101 | Colbie Caillat | Photoshoot For "All Of You" | UMG |
| 7102 | Colbie Caillat | Realize | UMG |
| 7103 | Colbie Caillat | Shadow | UMG |
| 7104 | Colbie Caillat | Stereo | UMG |
| 7105 | Colbie Caillat | Tailor Made | UMG |
| 7106 | Colbie Caillat | The Little Things | UMG |
| 7107 | Colbie Caillat | Think Good Thoughts | UMG |
| 7108 | Colbie Caillat | Tied Down | UMG |
| 7109 | Colbie Caillat | What If | UMG |
| 7110 | Colbie Caillat | What Means The Most | UMG |
| 7111 | Colbie Caillat, Common | Favorite Song | UMG |
| 7112 | Common | Be (Intro) | UMG |
| 7113 | Common | Chi-City | UMG |
| 7114 | Common | Faithful | UMG |
| 7115 | Common | GO! | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7116 | Common | It's Your World | UMG |
| 7117 | Common | Love is… | UMG |
| 7118 | Common | Real People | UMG |
| 7119 | Common | The Food | UMG |
| 7120 | Common, Kanye West, John Legend | They Say | UMG |
| 7121 | Counting Crows | A Murder Of One | UMG |
| 7122 | Counting Crows | Anna Begins | UMG |
| 7123 | Counting Crows | Ghost Train | UMG |
| 7124 | Counting Crows | Mr. Jones | UMG |
| 7125 | Counting Crows | Omaha | UMG |
| 7126 | Counting Crows | Perfect Blue Buildings | UMG |
| 7127 | Counting Crows | Rain King | UMG |
| 7128 | Counting Crows | Raining In Baltimore | UMG |
| 7129 | Counting Crows | Round Here | UMG |
| 7130 | Counting Crows | Sullivan Street | UMG |
| 7131 | Counting Crows | Time And Time Again | UMG |
| 7132 | Cream | Anyone For Tennis | UMG |
| 7133 | Cream | Badge | UMG |
| 7134 | Cream | Crossroads | UMG |
| 7135 | Cream | I Feel Free | UMG |
| 7136 | Cream | Outside Woman Blues | UMG |
| 7137 | Cream | Spoonful | UMG |
| 7138 | Cream | Strange Brew | UMG |
| 7139 | Cream | Sunshine Of Your Love | UMG |
| 7140 | Cream | Tales Of Brave Ulysses | UMG |
| 7141 | Cream | White Room | UMG |
| 7142 | Cream | Wrapping Paper | UMG |
| 7143 | D12 | 40 Oz. | UMG |
| 7144 | D12 | 6 In The Morning | UMG |
| 7145 | D12 | American Psycho | UMG |
| 7146 | D12 | Another Public Service Announcement | UMG |
| 7147 | D12 | Barbershop | UMG |
| 7148 | D12 | Bitch | UMG |
| 7149 | D12 | Bizzare | UMG |
| 7150 | D12 | Blow My Buzz | UMG |
| 7151 | D12 | Bugz 97 | UMG |
| 7152 | D12 | D-12 World | UMG |
| 7153 | D12 | Devils Night | UMG |
| 7154 | D12 | Dude | UMG |
| 7155 | D12 | Fight Music | UMG |
| 7156 | D12 | Get My Gun | UMG |
| 7157 | D12 | Girls | UMG |
| 7158 | D12 | Git Up | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7159 | D12 | Good Die Young | UMG |
| 7160 | D12 | How Come | UMG |
| 7161 | D12 | I'll Be Damned | UMG |
| 7162 | D12 | Instigator | UMG |
| 7163 | D12 | It Ain't Nothin' But Music | UMG |
| 7164 | D12 | Just Like U | UMG |
| 7165 | D12 | Keep Talkin' | UMG |
| 7166 | D12 | Leave Dat Boy Alone | UMG |
| 7167 | D12 | My Ballz | UMG |
| 7168 | D12 | My Band | UMG |
| 7169 | D12 | Obie Trice | UMG |
| 7170 | D12 | Pimp Like Me | UMG |
| 7171 | D12 | Pistol Pistol | UMG |
| 7172 | D12 | Purple Hills | UMG |
| 7173 | D12 | Revelation | UMG |
| 7174 | D12 | Shit Can Happen | UMG |
| 7175 | D12 | Shit On You | UMG |
| 7176 | D12 | Steve Berman | UMG |
| 7177 | D12 | Steve's Coffee House | UMG |
| 7178 | D12 | That's How People | UMG |
| 7179 | D12 | U R The One | UMG |
| 7180 | D12, 50 Cent | Rap Game | UMG |
| 7181 | D12, B-Real | American Psycho II | UMG |
| 7182 | D12, Obie Trice | Loyalty | UMG |
| 7183 | D12, Truth Hurts | Nasty Mind | UMG |
| 7184 | D12, Young Zee | Commercial Break | UMG |
| 7185 | Damian Marley | In 2 Deep | UMG |
| 7186 | Damian Marley | Move! | UMG |
| 7187 | Damian Marley | The Master Has Come Back | UMG |
| 7188 | Damian Marley | There For You | UMG |
| 7189 | Damian Marley | We're Gonna Make It | UMG |
| 7190 | Damian Marley | Welcome To Jamrock | UMG |
| 7191 | Damian Marley, Bobby Brown | Beautiful | UMG |
| 7192 | Damian Marley, Bounty Killer, Eek-A-Mouse | Khaki Suit | UMG |
| 7193 | Damian Marley, Bunny Wailer | Confrontation | UMG |
| 7194 | Damian Marley, Nas | Road To Zion | UMG |
| 7195 | Damian Marley, Stephen Marley | All Night | UMG |
| 7196 | Damian Marley, Stephen Marley | For The Babies | UMG |
| 7197 | Damian Marley, Stephen Marley, Black Thought | Pimpa's Paradise | UMG |
| 7198 | Damian Marley, Stephen Marley, Rovleta Fraser | Hey Girl | UMG |
| 7199 | Darius Rucker | Come Back Song | UMG |
| 7200 | Darius Rucker | I Got Nothin' | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7201 | Darius Rucker | In A Big Way | UMG |
| 7202 | Darius Rucker | Love Will Do That | UMG |
| 7203 | Darius Rucker | Might Get Lucky | UMG |
| 7204 | Darius Rucker | She's Beautiful | UMG |
| 7205 | Darius Rucker | Southern State Of Mind | UMG |
| 7206 | Darius Rucker | The Craziest Thing | UMG |
| 7207 | Darius Rucker | Things I'd Never Do | UMG |
| 7208 | Darius Rucker | This | UMG |
| 7209 | Darius Rucker | We All Fall Down | UMG |
| 7210 | Darius Rucker | Whiskey And You | UMG |
| 7211 | David Banner | Lost Souls | UMG |
| 7212 | David Banner | Play | UMG |
| 7213 | David Banner | Westside | UMG |
| 7214 | David Banner, B.G. | Bloody War | UMG |
| 7215 | David Banner, Bun B, Too Short, Jazze Pha | Take Your | UMG |
| 7216 | David Banner, Grout | Crossroads | UMG |
| 7217 | David Banner, Jadakiss | Treat Me Like | UMG |
| 7218 | David Banner, Jagged Edge | 2 Fingers | UMG |
| 7219 | David Banner, Jazze Pha | Fucking | UMG |
| 7220 | David Banner, Kamikaze | X-ed | UMG |
| 7221 | David Banner, Magic, Lil Boosie | Ain't Got Nothing | UMG |
| 7222 | David Banner, Talib Kweli, Dead Prez | Ridin' | UMG |
| 7223 | David Banner, Three 6 Mafia, Marcus, 8-Ball & MJG | Gangster Walk | UMG |
| 7224 | David Banner, Twista | On Everything | UMG |
| 7225 | David Foster, Céline Dion | The Christmas Song | UMG |
| 7226 | Def Leppard | Action | UMG |
| 7227 | Def Leppard | Action! Not Words | UMG |
| 7228 | Def Leppard | All I Want Is Everything | UMG |
| 7229 | Def Leppard | Animal | UMG |
| 7230 | Def Leppard | Another Hit And Run | UMG |
| 7231 | Def Leppard | Armageddon It | UMG |
| 7232 | Def Leppard | Billy's Got A Gun | UMG |
| 7233 | Def Leppard | Bringin' On The Heartbreak | UMG |
| 7234 | Def Leppard | C'mon C'mon | UMG |
| 7235 | Def Leppard | Comin' Under Fire | UMG |
| 7236 | Def Leppard | Die Hard The Hunter | UMG |
| 7237 | Def Leppard | Don't Shoot Shot Gun | UMG |
| 7238 | Def Leppard | Excitable | UMG |
| 7239 | Def Leppard | Foolin' | UMG |
| 7240 | Def Leppard | Gods Of War | UMG |
| 7241 | Def Leppard | Have You Ever Needed Someone So Bad? | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7242 | Def Leppard | Heaven Is | UMG |
| 7243 | Def Leppard | High 'N' Dry (Saturday Night) | UMG |
| 7244 | Def Leppard | Hysteria | UMG |
| 7245 | Def Leppard | Let It Go | UMG |
| 7246 | Def Leppard | Let's Get Rocked | UMG |
| 7247 | Def Leppard | Love And Affection | UMG |
| 7248 | Def Leppard | Love Bites | UMG |
| 7249 | Def Leppard | Make Love Like A Man | UMG |
| 7250 | Def Leppard | No Matter What | UMG |
| 7251 | Def Leppard | Now | UMG |
| 7252 | Def Leppard | Phil Solo | UMG |
| 7253 | Def Leppard | Photograph | UMG |
| 7254 | Def Leppard | Pour Some Sugar On Me | UMG |
| 7255 | Def Leppard | Promises | UMG |
| 7256 | Def Leppard | Rock Brigade | UMG |
| 7257 | Def Leppard | Rock Of Ages | UMG |
| 7258 | Def Leppard | Rock On | UMG |
| 7259 | Def Leppard | Rock! Rock! (Till You Drop) | UMG |
| 7260 | Def Leppard | Rocket | UMG |
| 7261 | Def Leppard | Run Riot | UMG |
| 7262 | Def Leppard | Slang | UMG |
| 7263 | Def Leppard | Stagefright | UMG |
| 7264 | Def Leppard | Stand Up (Kick Love Into Motion) | UMG |
| 7265 | Def Leppard | Tonight | UMG |
| 7266 | Def Leppard | Too Late For Love | UMG |
| 7267 | Def Leppard | Two Steps Behind | UMG |
| 7268 | Def Leppard | Wasted | UMG |
| 7269 | Def Leppard | When Love And Hate Collide | UMG |
| 7270 | Def Leppard | Women | UMG |
| 7271 | Def Leppard | Work It Out | UMG |
| 7272 | Demi Lovato | Concentrate | UMG |
| 7273 | Demi Lovato | Cry Baby | UMG |
| 7274 | Demi Lovato | Daddy Issues | UMG |
| 7275 | Demi Lovato | Games | UMG |
| 7276 | Demi Lovato | Hitchhiker | UMG |
| 7277 | Demi Lovato | Only Forever | UMG |
| 7278 | Demi Lovato | Ruin The Friendship | UMG |
| 7279 | Demi Lovato | Sexy Dirty Love | UMG |
| 7280 | Demi Lovato | Sorry Not Sorry | UMG |
| 7281 | Demi Lovato | Tell Me You Love Me | UMG |
| 7282 | Demi Lovato | You Don't Do It For Me Anymore | UMG |
| 7283 | Demi Lovato, Lil Wayne | Lonely | UMG |
| 7284 | Diana Ross, Michael Jackson | Ease On Down The Road #1 | UMG |
| 7285 | Diddy - Dirty Money | Change | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7286 | Diddy - Dirty Money | Hate You Now | UMG |
| 7287 | Diddy - Dirty Money | I Hate That You Love Me | UMG |
| 7288 | Diddy - Dirty Money | Intro | UMG |
| 7289 | Diddy - Dirty Money | Last Night Part 2 | UMG |
| 7290 | Diddy - Dirty Money | Someone To Love Me | UMG |
| 7291 | Diddy - Dirty Money, Chris Brown | Yesterday | UMG |
| 7292 | Diddy - Dirty Money, Chris Brown, Wiz Khalifa, Seven Of Richgirl | I Know | UMG |
| 7293 | Diddy - Dirty Money, Drake | Loving You No More | UMG |
| 7294 | Diddy - Dirty Money, Grace Jones | Yeah Yeah You Would | UMG |
| 7295 | Diddy - Dirty Money, Lil Wayne | Strobe Lights | UMG |
| 7296 | Diddy - Dirty Money, Lil Wayne, Justin Timberlake, Bilal, James Fauntleroy | Shades | UMG |
| 7297 | Diddy - Dirty Money, Nicki Minaj, Rick Ross | Hello Good Morning | UMG |
| 7298 | Diddy - Dirty Money, Skylar Grey | Coming Home | UMG |
| 7299 | Diddy - Dirty Money, The Notorious B.I.G., Rick Ross | Angels | UMG |
| 7300 | Diddy - Dirty Money, Trey Songz | Your Love | UMG |
| 7301 | Diddy - Dirty Money, USHER | Looking For Love | UMG |
| 7302 | Disclosure | F For You | UMG |
| 7303 | Disclosure | Grab Her! | UMG |
| 7304 | Disclosure | Intro | UMG |
| 7305 | Disclosure | Second Chance | UMG |
| 7306 | Disclosure | Stimulation | UMG |
| 7307 | Disclosure | Tenderly | UMG |
| 7308 | Disclosure | When A Fire Starts To Burn | UMG |
| 7309 | Disclosure, AlunaGeorge | White Noise | UMG |
| 7310 | Disclosure, Edward Macfarlane | Defeated No More | UMG |
| 7311 | Disclosure, Eliza Doolittle | You & Me | UMG |
| 7312 | Disclosure, Jamie Woon | January | UMG |
| 7313 | Disclosure, Jessie Ware | Confess To Me | UMG |
| 7314 | Disclosure, London Grammar | Help Me Lose My Mind | UMG |
| 7315 | Disclosure, Sam Smith | Latch | UMG |
| 7316 | Disclosure, Sasha Keable | Voices | UMG |
| 7317 | Disclosure, Sinead Harnett | Boiling | UMG |
| 7318 | Disclosure, The Weeknd | Nocturnal | UMG |
| 7319 | DJ Clue, JAY-Z, Ja Rule | Gangsta Shit | UMG |
| 7320 | DJ Clue, Noreaga | Thugs R Us | UMG |
| 7321 | DJ Khaled | Obama | UMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7322 | DJ Khaled, Ace Hood, Future | Suffering From Success | UMG |
| 7323 | DJ Khaled, Ace Hood, Wale, Meek Mill, Vado, Big Sean | Future | UMG |
| 7324 | DJ Khaled, Akon, B.o.B | My Life | UMG |
| 7325 | DJ Khaled, Big Sean, Rick Ross, French Montana, 2 Chainz, Meek Mill, Ace Hood, Timbaland | You Don't Want These Problems | UMG |
| 7326 | DJ Khaled, Birdman, Meek Mill | Murcielago (Doors Go Up) | UMG |
| 7327 | DJ Khaled, Busta Rhymes, Cee-Lo, The Game | Sleep When I'm Gone | UMG |
| 7328 | DJ Khaled, Chris Brown, Keyshia Cole, Ne-Yo | Legendary | UMG |
| 7329 | DJ Khaled, Chris Brown, Wale, Wiz Khalifa, Ace Hood | I'm Still | UMG |
| 7330 | DJ Khaled, Future, Plies, Ace Hood | Blackball | UMG |
| 7331 | DJ Khaled, J. Cole, Bas | Hells Kitchen | UMG |
| 7332 | DJ Khaled, Jeezy, Ludacris | Money | UMG |
| 7333 | DJ Khaled, Lil Wayne | No Motive | UMG |
| 7334 | DJ Khaled, Nicki Minaj, Future, Rick Ross | I Wanna Be With You | UMG |
| 7335 | DJ Khaled, Rick Ross, Meek Mill, T.I., Swizz Beatz, Puff Daddy | I Feel Like Pac / I Feel Like Biggie | UMG |
| 7336 | DJ Khaled, Scarface, Jadakiss, Meek Mill, Akon, John Legend, Anthony Hamilton | Never Surrender | UMG |
| 7337 | DJ Khaled, T-Pain, Birdman | Can't Stop | UMG |
| 7338 | DJ Khaled, Tyga, Cory Gunz, Mack Maine, Jae Millz, Kevin Rudolf | A Million Lights | UMG |
| 7339 | DMX | ATF | UMG |
| 7340 | DMX | Damien | UMG |
| 7341 | DMX | Don't You Ever | UMG |
| 7342 | DMX | Fame | UMG |
| 7343 | DMX | Fuckin' Wit' D | UMG |
| 7344 | DMX | Here We Go Again | UMG |
| 7345 | DMX | How's It Goin' Down | UMG |
| 7346 | DMX | I Can Feel It | UMG |
| 7347 | DMX | It's All Good | UMG |
| 7348 | DMX | Let Me Fly | UMG |
| 7349 | DMX | Look Thru My Eyes | UMG |
| 7350 | DMX | Make A Move | UMG |
| 7351 | DMX | More 2 A Song | UMG |
| 7352 | DMX | One More Road To Cross | UMG |
| 7353 | DMX | Party Up | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7354 | DMX | Prayer | UMG |
| 7355 | DMX | Prayer III | UMG |
| 7356 | DMX | Ruff Ryders' Anthem | UMG |
| 7357 | DMX | Slippin' | UMG |
| 7358 | DMX | Stop Being Greedy | UMG |
| 7359 | DMX | The Convo | UMG |
| 7360 | DMX | The Professional | UMG |
| 7361 | DMX | The Rain | UMG |
| 7362 | DMX | The Storm | UMG |
| 7363 | DMX | We Right Here | UMG |
| 7364 | DMX | What's My Name? | UMG |
| 7365 | DMX | Where The Hood At | UMG |
| 7366 | DMX | Who We Be | UMG |
| 7367 | DMX | X Gon' Give It To Ya | UMG |
| 7368 | DMX | X-Is Coming | UMG |
| 7369 | DMX, Drag-On, Loose, Big Stan, Kasino | For My Dogs | UMG |
| 7370 | DMX, Drag-On, The LOX | D-X-L (Hard White) | UMG |
| 7371 | DMX, Dyme | Good Girls, Bad Guys | UMG |
| 7372 | DMX, JAY-Z, L.O.X. | Blackout | UMG |
| 7373 | DMX, Kasseem Dean, Drag-On | No Love For Me | UMG |
| 7374 | DMX, L.O.X., Mase | Niggaz Done Started Something | UMG |
| 7375 | DMX, Regina Bell | Angel | UMG |
| 7376 | DMX, Sheek | Get At Me Dog | UMG |
| 7377 | DMX, Sisqo | What These Bitches Want | UMG |
| 7378 | Don Henley | A Month Of Sundays | UMG |
| 7379 | Don Henley | Building The Perfect Beast | UMG |
| 7380 | Don Henley | Drivin' With Your Eyes Closed | UMG |
| 7381 | Don Henley | Land Of The Living | UMG |
| 7382 | Don Henley | The Boys Of Summer | UMG |
| 7383 | Don Henley | You're Not Drinking Enough | UMG |
| 7384 | Don Omar | Hasta Abajo | UMG |
| 7385 | Don Omar | Taboo | UMG |
| 7386 | Don Omar, Zion, Lennox | Ella Ella | UMG |
| 7387 | Dr. Dre | Big Ego's | UMG |
| 7388 | Dr. Dre, Devin The Dude, Snoop Dogg | Fuck You | UMG |
| 7389 | Dr. Dre, Eminem | Forgot About Dre | UMG |
| 7390 | Dr. Dre, Eminem, Knoc 'Turn 'Al | The Watcher | UMG |
| 7391 | Dr. Dre, Eminem, Skylar Grey | I Need A Doctor | UMG |
| 7392 | Dr. Dre, Eminem, Xzibit | What's The Difference | UMG |
| 7393 | Dr. Dre, Hittman | Ackrite | UMG |
| 7394 | Dr. Dre, Hittman | Light Speed | UMG |
| 7395 | Dr. Dre, Hittman, Knoc-Turn'al | Bang Bang | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7396 | Dr. Dre, Hittman, Kurupt | Housewife | UMG |
| 7397 | Dr. Dre, Hittman, Ms. Roq | Murder Ink | UMG |
| 7398 | Dr. Dre, Hittman, Ms. Roq, Eddie Griffin | Ed-Ucation | UMG |
| 7399 | Dr. Dre, Hittman, Ms. Roq, Knoc-Turn'al, Time Bomb, Koka Kambon, Defari, MC Ren, Xzibit | Some L.A. Niggaz | UMG |
| 7400 | Dr. Dre, Hittman, Ms. Roq, Kurupt | Let's Get High | UMG |
| 7401 | Dr. Dre, Hittman, Six-Two, Nate Dogg, Kurupt | Xxplosive | UMG |
| 7402 | Dr. Dre, Hittman, Six-Two, Snoop Dogg | Bitch Niggaz | UMG |
| 7403 | Dr. Dre, Jake Steed | Pause 4 Porno | UMG |
| 7404 | Dr. Dre, Mary J. Blige, Rell | The Message | UMG |
| 7405 | Dr. Dre, Mel-Man, Charis Henry | The Car Bomb | UMG |
| 7406 | Dr. Dre, Snoop Dogg | Still D.R.E. | UMG |
| 7407 | Dr. Dre, Snoop Dogg | The Next Episode | UMG |
| 7408 | Dr. Dre, Traci Nelson, Ms. Roq, Eddie Griffin | Bar One | UMG |
| 7409 | Drake | 9 | UMG |
| 7410 | Drake | 10 Bands | UMG |
| 7411 | Drake | 30 for 30 Freestyle | UMG |
| 7412 | Drake | 6 God | UMG |
| 7413 | Drake | 6 Man | UMG |
| 7414 | Drake | 6PM In New York | UMG |
| 7415 | Drake | Best I Ever Had | UMG |
| 7416 | Drake | Blem | UMG |
| 7417 | Drake | Brand New | UMG |
| 7418 | Drake | Can't Have Everything | UMG |
| 7419 | Drake | Childs Play | UMG |
| 7420 | Drake | Come Thru | UMG |
| 7421 | Drake | Congratulations | UMG |
| 7422 | Drake | Connect | UMG |
| 7423 | Drake | Controlla | UMG |
| 7424 | Drake | Do Not Disturb | UMG |
| 7425 | Drake | Energy | UMG |
| 7426 | Drake | Fake Love | UMG |
| 7427 | Drake | Feel No Ways | UMG |
| 7428 | Drake | Fire & Desire | UMG |
| 7429 | Drake | Free Smoke | UMG |
| 7430 | Drake | Furthest Thing | UMG |
| 7431 | Drake | Gyalchester | UMG |
| 7432 | Drake | Hate Sleeping Alone | UMG |
| 7433 | Drake | Headlines | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7434 | Drake | Hotline Bling | UMG |
| 7435 | Drake | Houstatlantavegas | UMG |
| 7436 | Drake | How Bout Now | UMG |
| 7437 | Drake | Hype | UMG |
| 7438 | Drake | Jorja Interlude | UMG |
| 7439 | Drake | Jungle | UMG |
| 7440 | Drake | Keep The Family Close | UMG |
| 7441 | Drake | Know Yourself | UMG |
| 7442 | Drake | Legend | UMG |
| 7443 | Drake | Lose You | UMG |
| 7444 | Drake | Lust For Life | UMG |
| 7445 | Drake | Madiba Riddim | UMG |
| 7446 | Drake | Madonna | UMG |
| 7447 | Drake | My Side | UMG |
| 7448 | Drake | No Tellin' | UMG |
| 7449 | Drake | Nothings Into Somethings | UMG |
| 7450 | Drake | November 18th | UMG |
| 7451 | Drake | Now & Forever | UMG |
| 7452 | Drake | Over | UMG |
| 7453 | Drake | Own It | UMG |
| 7454 | Drake | Passionfruit | UMG |
| 7455 | Drake | Pop Style | UMG |
| 7456 | Drake | Redemption | UMG |
| 7457 | Drake | Say What's Real | UMG |
| 7458 | Drake | Skepta Interlude | UMG |
| 7459 | Drake | Sooner Than Later | UMG |
| 7460 | Drake | Star67 | UMG |
| 7461 | Drake | Started From The Bottom | UMG |
| 7462 | Drake | Still Here | UMG |
| 7463 | Drake | Teenage Fever | UMG |
| 7464 | Drake | The Calm | UMG |
| 7465 | Drake | The Language | UMG |
| 7466 | Drake | The Motion | UMG |
| 7467 | Drake | Tuscan Leather | UMG |
| 7468 | Drake | U With Me? | UMG |
| 7469 | Drake | Views | UMG |
| 7470 | Drake | Weston Road Flows | UMG |
| 7471 | Drake | Worst Behavior | UMG |
| 7472 | Drake | Wu-Tang Forever | UMG |
| 7473 | Drake | You & The 6 | UMG |
| 7474 | Drake, 2 Chainz, Big Sean | All Me | UMG |
| 7475 | Drake, 2 Chainz, Young Thug | Sacrifices | UMG |
| 7476 | Drake, Black Coffee, Jorja Smith | Get It Together | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7477 | Drake, Bun B, Lil Wayne | Uptown | UMG |
| 7478 | Drake, Chilly Gonzales | Outro | UMG |
| 7479 | Drake, Detail | 305 To My City | UMG |
| 7480 | Drake, Future | Big Rings | UMG |
| 7481 | Drake, Future | Change Locations | UMG |
| 7482 | Drake, Future | Diamonds Dancing | UMG |
| 7483 | Drake, Future | Digital Dash | UMG |
| 7484 | Drake, Future | Grammys | UMG |
| 7485 | Drake, Future | I'm The Plug | UMG |
| 7486 | Drake, Future | Jumpman | UMG |
| 7487 | Drake, Future | Live From The Gutter | UMG |
| 7488 | Drake, Future | Plastic Bag | UMG |
| 7489 | Drake, Future | Scholarships | UMG |
| 7490 | Drake, Giggs | KMT | UMG |
| 7491 | Drake, Giggs | No Long Talk | UMG |
| 7492 | Drake, Jhené Aiko | From Time | UMG |
| 7493 | Drake, Kanye West | Glow | UMG |
| 7494 | Drake, Kanye West, Lil Wayne, Eminem | Forever | UMG |
| 7495 | Drake, Lil Wayne | Ignant Shit | UMG |
| 7496 | Drake, Lil Wayne | Miss Me | UMG |
| 7497 | Drake, Lil Wayne | The Motto | UMG |
| 7498 | Drake, Lil Wayne | Used To | UMG |
| 7499 | Drake, Lloyd | A Night Off | UMG |
| 7500 | Drake, Lykke Li | Little Bit | UMG |
| 7501 | Drake, Majid Jordan | Summers Over Interlude | UMG |
| 7502 | Drake, Nicki Minaj | Make Me Proud | UMG |
| 7503 | Drake, Omarion | Bria's Interlude | UMG |
| 7504 | Drake, PARTYNEXTDOOR | Preach | UMG |
| 7505 | Drake, PARTYNEXTDOOR | Since Way Back | UMG |
| 7506 | Drake, PARTYNEXTDOOR | Wednesday Night Interlude | UMG |
| 7507 | Drake, PARTYNEXTDOOR | With You | UMG |
| 7508 | Drake, Peter Bjorn And John | Let's Call It Off | UMG |
| 7509 | Drake, Pimp C, dvsn | Faithful | UMG |
| 7510 | Drake, Quavo, Travi$ Scott | Portland | UMG |
| 7511 | Drake, Rihanna | Take Care | UMG |
| 7512 | Drake, Rihanna | Too Good | UMG |
| 7513 | Drake, Sampha | 4422 | UMG |
| 7514 | Drake, Sampha | Too Much | UMG |
| 7515 | Drake, Santigold, Lil Wayne | Unstoppable | UMG |
| 7516 | Drake, The-Dream | Shut It Down | UMG |
| 7517 | Drake, Travi$ Scott | Company | UMG |
| 7518 | Drake, Trey Songz, Lil Wayne | Successful | UMG |
| 7519 | Drake, WizKid, Kyla | One Dance | UMG |

| | Artist | Track | Plaintiff Group |
|---|--------|-------|-----------------|
| 7520 | Drake, Young Jeezy | Unforgettable | UMG |
| 7521 | Drake, Young Thug | Ice Melts | UMG |
| 7522 | Duffy | Breaking My Own Heart | UMG |
| 7523 | Duffy | Delayed Devotion | UMG |
| 7524 | Duffy | Distant Dreamer | UMG |
| 7525 | Duffy | Fool For You | UMG |
| 7526 | Duffy | Hanging On Too Long | UMG |
| 7527 | Duffy | I'm Scared | UMG |
| 7528 | Duffy | Mercy | UMG |
| 7529 | Duffy | Oh Boy | UMG |
| 7530 | Duffy | Please Stay | UMG |
| 7531 | Duffy | Rain On Your Parade | UMG |
| 7532 | Duffy | Rockferry | UMG |
| 7533 | Duffy | Serious | UMG |
| 7534 | Duffy | Stepping Stone | UMG |
| 7535 | Duffy | Syrup & Honey | UMG |
| 7536 | Duffy | Warwick Avenue | UMG |
| 7537 | Eagles | Get Over It | UMG |
| 7538 | Ellie Goulding | Animal | UMG |
| 7539 | Ellie Goulding | Anything Could Happen | UMG |
| 7540 | Ellie Goulding | Atlantis | UMG |
| 7541 | Ellie Goulding | Believe Me | UMG |
| 7542 | Ellie Goulding | Dead In The Water | UMG |
| 7543 | Ellie Goulding | Don't Say A Word | UMG |
| 7544 | Ellie Goulding | Every Time You Go | UMG |
| 7545 | Ellie Goulding | Explosions | UMG |
| 7546 | Ellie Goulding | Figure 8 | UMG |
| 7547 | Ellie Goulding | Goodness Gracious | UMG |
| 7548 | Ellie Goulding | Guns And Horses | UMG |
| 7549 | Ellie Goulding | Halcyon | UMG |
| 7550 | Ellie Goulding | Hanging On | UMG |
| 7551 | Ellie Goulding | Hearts Without Chains | UMG |
| 7552 | Ellie Goulding | Home | UMG |
| 7553 | Ellie Goulding | How Long Will I Love You | UMG |
| 7554 | Ellie Goulding | Human | UMG |
| 7555 | Ellie Goulding | I Know You Care | UMG |
| 7556 | Ellie Goulding | I'll Hold My Breath | UMG |
| 7557 | Ellie Goulding | In My City | UMG |
| 7558 | Ellie Goulding | JOY | UMG |
| 7559 | Ellie Goulding | Lights | UMG |
| 7560 | Ellie Goulding | Little Dreams | UMG |
| 7561 | Ellie Goulding | My Blood | UMG |
| 7562 | Ellie Goulding | Only You | UMG |
| 7563 | Ellie Goulding | Ritual | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7564 | Ellie Goulding | Salt Skin | UMG |
| 7565 | Ellie Goulding | Starry Eyed | UMG |
| 7566 | Ellie Goulding | Tessellate | UMG |
| 7567 | Ellie Goulding | The Writer | UMG |
| 7568 | Ellie Goulding | This Love (Will Be Your Downfall) | UMG |
| 7569 | Ellie Goulding | Under Control | UMG |
| 7570 | Ellie Goulding | Under The Sheets | UMG |
| 7571 | Ellie Goulding | Wish I Stayed | UMG |
| 7572 | Ellie Goulding | Without Your Love | UMG |
| 7573 | Ellie Goulding | You My Everything | UMG |
| 7574 | Ellie Goulding | Your Biggest Mistake | UMG |
| 7575 | Ellie Goulding | Your Song | UMG |
| 7576 | Ellie Goulding, BURNS | Midas Touch | UMG |
| 7577 | Ellie Goulding, Madeon | Stay Awake | UMG |
| 7578 | Elton John | (Gotta Get A) Meal Ticket | UMG |
| 7579 | Elton John | A Word In Spanish | UMG |
| 7580 | Elton John | All Quiet On The Western Front | UMG |
| 7581 | Elton John | All That I'm Allowed (I'm Thankful) | UMG |
| 7582 | Elton John | All The Girls Love Alice | UMG |
| 7583 | Elton John | All The Nasties | UMG |
| 7584 | Elton John | American Triangle | UMG |
| 7585 | Elton John | Amoreena | UMG |
| 7586 | Elton John | Amy | UMG |
| 7587 | Elton John | And The House Fell Down | UMG |
| 7588 | Elton John | Answer In The Sky | UMG |
| 7589 | Elton John | Ball & Chain | UMG |
| 7590 | Elton John | Ballad Of A Well-Known Gun | UMG |
| 7591 | Elton John | Believe | UMG |
| 7592 | Elton John | Bennie And The Jets | UMG |
| 7593 | Elton John | Better Off Dead | UMG |
| 7594 | Elton John | Between Seventeen And Twenty | UMG |
| 7595 | Elton John | Big Dipper | UMG |
| 7596 | Elton John | Bite Your Lip (Get Up And Dance!) | UMG |
| 7597 | Elton John | Bitter Fingers | UMG |
| 7598 | Elton John | Blessed | UMG |
| 7599 | Elton John | Blue Eyes | UMG |
| 7600 | Elton John | Breaking Down Barriers | UMG |
| 7601 | Elton John | Breaking Hearts (Ain't What It Used To Be) | UMG |
| 7602 | Elton John | Burn Down The Mission | UMG |
| 7603 | Elton John | Cage The Songbird | UMG |
| 7604 | Elton John | Candle In The Wind | UMG |
| 7605 | Elton John | Captain Fantastic And The Brown Dirt Cowboy | UMG |
| 7606 | Elton John | Carla/Etude - Fanfare - Chloe | UMG |
| 7607 | Elton John | Chasing The Crown | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7608 | Elton John | Club At The End Of The Street | UMG |
| 7609 | Elton John | Cold As Christmas (In The Middle Of The Year) | UMG |
| 7610 | Elton John | Come Down In Time | UMG |
| 7611 | Elton John | Country Comfort | UMG |
| 7612 | Elton John | Crazy Water | UMG |
| 7613 | Elton John | Crocodile Rock | UMG |
| 7614 | Elton John | Cry To Heaven | UMG |
| 7615 | Elton John | Crystal | UMG |
| 7616 | Elton John | Curtains | UMG |
| 7617 | Elton John | Daniel | UMG |
| 7618 | Elton John | Dark Diamond | UMG |
| 7619 | Elton John | Did He Shoot Her? | UMG |
| 7620 | Elton John | Dirty Little Girl | UMG |
| 7621 | Elton John | Don't Let The Sun Go Down On Me | UMG |
| 7622 | Elton John | Durban Deep | UMG |
| 7623 | Elton John | Elderberry Wine | UMG |
| 7624 | Elton John | Elton's Song | UMG |
| 7625 | Elton John | Emily | UMG |
| 7626 | Elton John | Empty Garden (Hey Hey Johnny) | UMG |
| 7627 | Elton John | Fanfare/Chloe | UMG |
| 7628 | Elton John | Fascist Faces | UMG |
| 7629 | Elton John | First Episode At Hienton | UMG |
| 7630 | Elton John | Funeral For A Friend / Love Lies Bleeding | UMG |
| 7631 | Elton John | Georgia | UMG |
| 7632 | Elton John | Goodbye | UMG |
| 7633 | Elton John | Grey Seal | UMG |
| 7634 | Elton John | Harmony | UMG |
| 7635 | Elton John | Healing Hands | UMG |
| 7636 | Elton John | Heartache All Over The World | UMG |
| 7637 | Elton John | Hercules | UMG |
| 7638 | Elton John | High Flying Bird | UMG |
| 7639 | Elton John | Holiday Inn | UMG |
| 7640 | Elton John | Home Again | UMG |
| 7641 | Elton John | Hoop Of Fire | UMG |
| 7642 | Elton John | I Am Your Robot | UMG |
| 7643 | Elton John | I Don't Care | UMG |
| 7644 | Elton John | I Don't Wanna Go On With You Like That | UMG |
| 7645 | Elton John | I Guess That's Why They Call It The Blues | UMG |
| 7646 | Elton John | I Need You To Turn To | UMG |
| 7647 | Elton John | I Stop And I Breathe | UMG |
| 7648 | Elton John | I Think I'm Going To Kill Myself | UMG |
| 7649 | Elton John | I Want Love | UMG |
| 7650 | Elton John | I'm Going To Be A Teenage Idol | UMG |
| 7651 | Elton John | I'm Still Standing | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7652 | Elton John | I've Seen That Movie Too | UMG |
| 7653 | Elton John | Idol | UMG |
| 7654 | Elton John | If The River Can Bend | UMG |
| 7655 | Elton John | In Neon | UMG |
| 7656 | Elton John | Indian Sunset | UMG |
| 7657 | Elton John | Island Girl | UMG |
| 7658 | Elton John | It's Me That You Need | UMG |
| 7659 | Elton John | Jack Rabbit | UMG |
| 7660 | Elton John | Jamaica Jerk-Off | UMG |
| 7661 | Elton John | Johnny B. Goode | UMG |
| 7662 | Elton John | Just Like Belgium | UMG |
| 7663 | Elton John | Kiss The Bride | UMG |
| 7664 | Elton John | Little Jeannie | UMG |
| 7665 | Elton John | Long Way From Happiness | UMG |
| 7666 | Elton John | Look Ma, No Hands | UMG |
| 7667 | Elton John | Love Song | UMG |
| 7668 | Elton John | Love's Got A Lot To Answer For | UMG |
| 7669 | Elton John | Made In England | UMG |
| 7670 | Elton John | Madman Across The Water | UMG |
| 7671 | Elton John | Madness | UMG |
| 7672 | Elton John | Mansfield | UMG |
| 7673 | Elton John | Mellow | UMG |
| 7674 | Elton John | My Father's Gun | UMG |
| 7675 | Elton John | Nikita | UMG |
| 7676 | Elton John | No Valentines | UMG |
| 7677 | Elton John | Nobody Wins | UMG |
| 7678 | Elton John | Old 67 | UMG |
| 7679 | Elton John | One Day At A Time | UMG |
| 7680 | Elton John | Original Sin | UMG |
| 7681 | Elton John | Part-Time Love | UMG |
| 7682 | Elton John | Passengers | UMG |
| 7683 | Elton John | Philadelphia Freedom | UMG |
| 7684 | Elton John | Pinball Wizard | UMG |
| 7685 | Elton John | Please | UMG |
| 7686 | Elton John | Postcards From Richard Nixon | UMG |
| 7687 | Elton John | Princess | UMG |
| 7688 | Elton John | Razor Face | UMG |
| 7689 | Elton John | Restless | UMG |
| 7690 | Elton John | Return To Paradise | UMG |
| 7691 | Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | UMG |
| 7692 | Elton John | Rotten Peaches | UMG |
| 7693 | Elton John | Roy Rogers | UMG |
| 7694 | Elton John | Sacrifice | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7695 | Elton John | Sad Songs (Say So Much) | UMG |
| 7696 | Elton John | Saint | UMG |
| 7697 | Elton John | Salvation | UMG |
| 7698 | Elton John | Sartorial Eloquence | UMG |
| 7699 | Elton John | Saturday Night's Alright (For Fighting) | UMG |
| 7700 | Elton John | Screw You (Young Man's Blues) | UMG |
| 7701 | Elton John | Shine On Through | UMG |
| 7702 | Elton John | Shooting Star | UMG |
| 7703 | Elton John | Simple Life | UMG |
| 7704 | Elton John | Since God Invented Girls | UMG |
| 7705 | Elton John | Sixty Years On | UMG |
| 7706 | Elton John | Slave | UMG |
| 7707 | Elton John | Social Disease | UMG |
| 7708 | Elton John | Someone Saved My Life Tonight | UMG |
| 7709 | Elton John | Something About The Way You Look Tonight | UMG |
| 7710 | Elton John | Song For Guy | UMG |
| 7711 | Elton John | Sorry Seems To Be The Hardest Word | UMG |
| 7712 | Elton John | Soul Glove | UMG |
| 7713 | Elton John | Spotlight | UMG |
| 7714 | Elton John | Susie (Dramas) | UMG |
| 7715 | Elton John | Sweet Painted Lady | UMG |
| 7716 | Elton John | Take Me Back | UMG |
| 7717 | Elton John | Take Me To The Pilot | UMG |
| 7718 | Elton John | Talking Old Soldiers | UMG |
| 7719 | Elton John | Tell Me When The Whistle Blows | UMG |
| 7720 | Elton John | The Ballad Of Danny Bailey (1909-1934) | UMG |
| 7721 | Elton John | The Big Picture | UMG |
| 7722 | Elton John | The Bitch Is Back | UMG |
| 7723 | Elton John | The Bridge | UMG |
| 7724 | Elton John | The Captain and The Kid | UMG |
| 7725 | Elton John | The Diving Board | UMG |
| 7726 | Elton John | The Greatest Discovery | UMG |
| 7727 | Elton John | The King Must Die | UMG |
| 7728 | Elton John | The One | UMG |
| 7729 | Elton John | The Wasteland | UMG |
| 7730 | Elton John | They Call Her The Cat | UMG |
| 7731 | Elton John | This Song Has No Title | UMG |
| 7732 | Elton John | This Town | UMG |
| 7733 | Elton John | This Train Don't Stop There Anymore | UMG |
| 7734 | Elton John | Tiny Dancer | UMG |
| 7735 | Elton John | Tonight | UMG |
| 7736 | Elton John | Too Low For Zero | UMG |
| 7737 | Elton John | Too Young | UMG |
| 7738 | Elton John | Town Of Plenty | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7739 | Elton John | Turn The Lights Out When You Leave | UMG |
| 7740 | Elton John | Victim Of Love | UMG |
| 7741 | Elton John | We All Fall In Love Sometimes | UMG |
| 7742 | Elton John | Whenever You're Ready (We'll Go Steady Again) | UMG |
| 7743 | Elton John | Where To Now St. Peter? | UMG |
| 7744 | Elton John | Whipping Boy | UMG |
| 7745 | Elton John | Whispers | UMG |
| 7746 | Elton John | Writing | UMG |
| 7747 | Elton John | You Can Make History (Young Again) | UMG |
| 7748 | Elton John | You're So Static | UMG |
| 7749 | Elton John | Your Sister Can't Twist (But She Can Rock'n' Roll) | UMG |
| 7750 | Elton John | Your Song | UMG |
| 7751 | Elton John, Eric Clapton | Runaway Train | UMG |
| 7752 | Elton John, George Michael | Wrap Her Up | UMG |
| 7753 | Elton John, Kiki Dee | True Love | UMG |
| 7754 | Elton John, LeAnn Rimes | Written In The Stars | UMG |
| 7755 | Elton John, Luciano Pavarotti, Marco Armiliato, Orchestra | Live Like Horses | UMG |
| 7756 | Elton John, Paul Buckmaster | Cold | UMG |
| 7757 | Elton John, Paul Buckmaster | House | UMG |
| 7758 | Eminem | '97 Bonnie & Clyde | UMG |
| 7759 | Eminem | 25 To Life | UMG |
| 7760 | Eminem | 3 a.m. | UMG |
| 7761 | Eminem | 8 Mile | UMG |
| 7762 | Eminem | Almost Famous | UMG |
| 7763 | Eminem | As The World Turns | UMG |
| 7764 | Eminem | Ass Like That | UMG |
| 7765 | Eminem | Baby | UMG |
| 7766 | Eminem | Bad Guy | UMG |
| 7767 | Eminem | Bagpipes From Baghdad | UMG |
| 7768 | Eminem | Beautiful | UMG |
| 7769 | Eminem | Berzerk | UMG |
| 7770 | Eminem | Big Weenie | UMG |
| 7771 | Eminem | Brain Damage | UMG |
| 7772 | Eminem | Buffalo Bill | UMG |
| 7773 | Eminem | Business | UMG |
| 7774 | Eminem | Careful What You Wish For | UMG |
| 7775 | Eminem | Cinderella Man | UMG |
| 7776 | Eminem | Cleanin' Out My Closet | UMG |
| 7777 | Eminem | Cold Wind Blows | UMG |
| 7778 | Eminem | Come On Everybody | UMG |
| 7779 | Eminem | Crazy In Love | UMG |
| 7780 | Eminem | Criminal | UMG |
| 7781 | Eminem | Cum On Everybody | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7782 | Eminem | Curtains Close | UMG |
| 7783 | Eminem | Curtains Up | UMG |
| 7784 | Eminem | Deja Vu | UMG |
| 7785 | Eminem | Dr. West | UMG |
| 7786 | Eminem | Drop The Bomb On 'Em | UMG |
| 7787 | Eminem | Drug Ballad | UMG |
| 7788 | Eminem | Elevator | UMG |
| 7789 | Eminem | Em Calls Paul | UMG |
| 7790 | Eminem | Evil Deeds | UMG |
| 7791 | Eminem | Evil Twin | UMG |
| 7792 | Eminem | FACK | UMG |
| 7793 | Eminem | Going Through Changes | UMG |
| 7794 | Eminem | Greg | UMG |
| 7795 | Eminem | Hailie's Song | UMG |
| 7796 | Eminem | Hazardous Youth | UMG |
| 7797 | Eminem | Hello | UMG |
| 7798 | Eminem | I'm Back | UMG |
| 7799 | Eminem | I'm Shady | UMG |
| 7800 | Eminem | If I Had | UMG |
| 7801 | Eminem | Insane | UMG |
| 7802 | Eminem | Just Don't Give a F** | UMG |
| 7803 | Eminem | Just Lose It | UMG |
| 7804 | Eminem | Ken Kaniff | UMG |
| 7805 | Eminem | Kill You | UMG |
| 7806 | Eminem | Kim | UMG |
| 7807 | Eminem | Like Toy Soldiers | UMG |
| 7808 | Eminem | Lose Yourself | UMG |
| 7809 | Eminem | Love You More | UMG |
| 7810 | Eminem | Marshall Mathers | UMG |
| 7811 | Eminem | Medicine Ball | UMG |
| 7812 | Eminem | Mockingbird | UMG |
| 7813 | Eminem | Mosh | UMG |
| 7814 | Eminem | Music Box | UMG |
| 7815 | Eminem | Must Be The Ganja | UMG |
| 7816 | Eminem | My 1st Single | UMG |
| 7817 | Eminem | My Darling | UMG |
| 7818 | Eminem | My Fault | UMG |
| 7819 | Eminem | My Mom | UMG |
| 7820 | Eminem | My Name Is | UMG |
| 7821 | Eminem | No Apologies | UMG |
| 7822 | Eminem | Not Afraid | UMG |
| 7823 | Eminem | On Fire | UMG |
| 7824 | Eminem | Public Enemy #1 | UMG |
| 7825 | Eminem | Puke | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7826 | Eminem | Rabbit Run | UMG |
| 7827 | Eminem | Rain Man | UMG |
| 7828 | Eminem | Rap God | UMG |
| 7829 | Eminem | Ricky Ticky Toc | UMG |
| 7830 | Eminem | Ridaz | UMG |
| 7831 | Eminem | Rock Bottom | UMG |
| 7832 | Eminem | Role Model | UMG |
| 7833 | Eminem | Same Song & Dance | UMG |
| 7834 | Eminem | Say Goodbye Hollywood | UMG |
| 7835 | Eminem | Seduction | UMG |
| 7836 | Eminem | Shady Narcotics | UMG |
| 7837 | Eminem | Shake That | UMG |
| 7838 | Eminem | Sing For The Moment | UMG |
| 7839 | Eminem | So Bad | UMG |
| 7840 | Eminem | Soldier | UMG |
| 7841 | Eminem | Space Bound | UMG |
| 7842 | Eminem | Square Dance | UMG |
| 7843 | Eminem | Stay Wide Awake | UMG |
| 7844 | Eminem | Steve Berman | UMG |
| 7845 | Eminem | Still Don't Give | UMG |
| 7846 | Eminem | Still Don't Give A Fuck | UMG |
| 7847 | Eminem | Survival | UMG |
| 7848 | Eminem | Taking My Ball | UMG |
| 7849 | Eminem | The Kids | UMG |
| 7850 | Eminem | The Kiss | UMG |
| 7851 | Eminem | The Real Slim Shady | UMG |
| 7852 | Eminem | The Way I Am | UMG |
| 7853 | Eminem | Underground/Ken Kaniff | UMG |
| 7854 | Eminem | Untitled | UMG |
| 7855 | Eminem | W.T.P. | UMG |
| 7856 | Eminem | We As Americans | UMG |
| 7857 | Eminem | We Made You | UMG |
| 7858 | Eminem | When I'm Gone | UMG |
| 7859 | Eminem | White America | UMG |
| 7860 | Eminem | Who Knew | UMG |
| 7861 | Eminem | Without Me | UMG |
| 7862 | Eminem | Yellow Brick Road | UMG |
| 7863 | Eminem | You're Never Over | UMG |
| 7864 | Eminem, 50 Cent | Jimmy Crack Corn | UMG |
| 7865 | Eminem, 50 Cent | The Re-Up | UMG |
| 7866 | Eminem, 50 Cent, Cashis, Lloyd Banks | You Don't Know | UMG |
| 7867 | Eminem, 50 Cent, Nate Dogg | Never Enough | UMG |
| 7868 | Eminem, Bizarre | Amityville | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7869 | Eminem, D12 | One Shot 2 Shot | UMG |
| 7870 | Eminem, D12 | Under The Influence | UMG |
| 7871 | Eminem, D12 | When The Music Stops | UMG |
| 7872 | Eminem, Dido | Stan | UMG |
| 7873 | Eminem, Dina Rae | Superman | UMG |
| 7874 | Eminem, DMX, Obie Trice | Go To Sleep | UMG |
| 7875 | Eminem, Dr. Dre | Bad Guys Always Die | UMG |
| 7876 | Eminem, Dr. Dre | Guilty Conscience | UMG |
| 7877 | Eminem, Dr. Dre | Hell Breaks Loose | UMG |
| 7878 | Eminem, Dr. Dre | Old Time's Sake | UMG |
| 7879 | Eminem, Dr. Dre | Say What You Say | UMG |
| 7880 | Eminem, Dr. Dre, 50 Cent | Crack A Bottle | UMG |
| 7881 | Eminem, Dr. Dre, Snoop Dogg, Xzibit, Nate Dogg | Bitch Please II | UMG |
| 7882 | Eminem, Ed Sheeran | River | UMG |
| 7883 | Eminem, Hailie Jade | My Dad's Gone Crazy | UMG |
| 7884 | Eminem, Jeff Bass, Mark Bass | Lounge | UMG |
| 7885 | Eminem, King Tech, Sway, DJ Revolution | Get You Mad | UMG |
| 7886 | Eminem, Kobe | Talkin' 2 Myself | UMG |
| 7887 | Eminem, Lil Wayne | No Love | UMG |
| 7888 | Eminem, Nate Dogg | Till I Collapse | UMG |
| 7889 | Eminem, Obie Trice | Drips | UMG |
| 7890 | Eminem, Obie Trice, Stat Quo, 50 Cent | Spend Some Time | UMG |
| 7891 | Eminem, Obie Trice, Stat Quo, Bobby Creekwater, Cashis | We're Back | UMG |
| 7892 | Eminem, P!nk | Won't Back Down | UMG |
| 7893 | Eminem, RBX, Sticky Fingaz | Remember Me? | UMG |
| 7894 | Eminem, Redman | Off The Wall | UMG |
| 7895 | Eminem, Rihanna | Love The Way You Lie | UMG |
| 7896 | Eminem, Rihanna | The Monster | UMG |
| 7897 | Eminem, Royce Da 5'9" | Bad Meets Evil | UMG |
| 7898 | Eminem, Sia | Beautiful Pain | UMG |
| 7899 | Eminem, Skylar Grey | Asshole | UMG |
| 7900 | Eminem, Slaughterhouse | Session One | UMG |
| 7901 | Eminem, Sway & King Tech | Get You Mad | UMG |
| 7902 | Enrique Iglesias | Addicted | UMG |
| 7903 | Enrique Iglesias | Ayer | UMG |
| 7904 | Enrique Iglesias | Bailamos | UMG |
| 7905 | Enrique Iglesias | Be With You | UMG |
| 7906 | Enrique Iglesias | Can You Hear Me | UMG |
| 7907 | Enrique Iglesias | Coming Home | UMG |
| 7908 | Enrique Iglesias | Dile Que | UMG |
| 7909 | Enrique Iglesias | Do You Know? (The Ping Pong Song) | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7910 | Enrique Iglesias | Don't Turn Off The Lights | UMG |
| 7911 | Enrique Iglesias | Escape | UMG |
| 7912 | Enrique Iglesias | Everything's Gonna Be Alright | UMG |
| 7913 | Enrique Iglesias | Heart Attack | UMG |
| 7914 | Enrique Iglesias | Heartbreaker | UMG |
| 7915 | Enrique Iglesias | Hero | UMG |
| 7916 | Enrique Iglesias | I Like It | UMG |
| 7917 | Enrique Iglesias | Love To See You Cry | UMG |
| 7918 | Enrique Iglesias | Maybe | UMG |
| 7919 | Enrique Iglesias | No Me Digas Que No | UMG |
| 7920 | Enrique Iglesias | Only A Woman | UMG |
| 7921 | Enrique Iglesias | Rhythm Divine | UMG |
| 7922 | Enrique Iglesias | Tired Of Being Sorry | UMG |
| 7923 | Enrique Iglesias | Tu Y Yo | UMG |
| 7924 | Enrique Iglesias | Why Not Me? | UMG |
| 7925 | Enrique Iglesias | You And I | UMG |
| 7926 | Enrique Iglesias, Akon | One Day At A Time | UMG |
| 7927 | Enrique Iglesias, Flo Rida | There Goes My Baby | UMG |
| 7928 | Enrique Iglesias, India Martinez | Loco | UMG |
| 7929 | Enrique Iglesias, Jennifer Lopez | Physical | UMG |
| 7930 | Enrique Iglesias, Juan Luis Guerra | Cuando Me Enamoro | UMG |
| 7931 | Enrique Iglesias, Kylie Minogue | Beautiful | UMG |
| 7932 | Enrique Iglesias, Marco Antonio Solís | El Perdedor | UMG |
| 7933 | Enrique Iglesias, Nicole Scherzinger | Heartbeat | UMG |
| 7934 | Enrique Iglesias, Pitbull | I'm A Freak | UMG |
| 7935 | Enrique Iglesias, Pitbull | Let Me Be Your Lover | UMG |
| 7936 | Enrique Iglesias, Sammy Adams | Finally Found You | UMG |
| 7937 | Enrique Iglesias, Sean Garrett | Away | UMG |
| 7938 | Enrique Iglesias, Sean Paul, Descemer Bueno, Gente De Zona | Bailando | UMG |
| 7939 | Enrique Iglesias, The Cataracs | Still Your King | UMG |
| 7940 | Enrique Iglesias, Tyssem | Takin' Back My Love (Sans l'ombre d'un remord) | UMG |
| 7941 | Enrique Iglesias, Whitney Houston | Could I Have This Kiss Forever | UMG |
| 7942 | Eric Clapton | After Midnight | UMG |
| 7943 | Eric Clapton | Ain't That Lovin You | UMG |
| 7944 | Eric Clapton | Alberta | UMG |
| 7945 | Eric Clapton | All Our Past Times | UMG |
| 7946 | Eric Clapton | Another Ticket | UMG |
| 7947 | Eric Clapton | Beautiful Thing | UMG |
| 7948 | Eric Clapton | Better Make It Through Today | UMG |
| 7949 | Eric Clapton | Black Summer Rain | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7950 | Eric Clapton | Blues Power | UMG |
| 7951 | Eric Clapton | Carnival | UMG |
| 7952 | Eric Clapton | Cocaine | UMG |
| 7953 | Eric Clapton | County Jail Blues | UMG |
| 7954 | Eric Clapton | Don't Blame Me | UMG |
| 7955 | Eric Clapton | Double Trouble | UMG |
| 7956 | Eric Clapton | Early In The Morning | UMG |
| 7957 | Eric Clapton | Floating Bridge | UMG |
| 7958 | Eric Clapton | Get Ready | UMG |
| 7959 | Eric Clapton | Give Me Strength | UMG |
| 7960 | Eric Clapton | Golden Ring | UMG |
| 7961 | Eric Clapton | Hello Old Friend | UMG |
| 7962 | Eric Clapton | Hold Me Lord | UMG |
| 7963 | Eric Clapton | I Can't Hold Out | UMG |
| 7964 | Eric Clapton | I Can't Stand It | UMG |
| 7965 | Eric Clapton | I Shot The Sheriff | UMG |
| 7966 | Eric Clapton | If I Don't Be There By Morning | UMG |
| 7967 | Eric Clapton | Innocent Times | UMG |
| 7968 | Eric Clapton | Lay Down Sally | UMG |
| 7969 | Eric Clapton | Let It Grow | UMG |
| 7970 | Eric Clapton | Little Rachel | UMG |
| 7971 | Eric Clapton | Mainline Florida | UMG |
| 7972 | Eric Clapton | May You Never | UMG |
| 7973 | Eric Clapton | Mean Old Frisco | UMG |
| 7974 | Eric Clapton | Motherless Children | UMG |
| 7975 | Eric Clapton | Next Time You See Her | UMG |
| 7976 | Eric Clapton | Opposites | UMG |
| 7977 | Eric Clapton | Peaches And Diesel | UMG |
| 7978 | Eric Clapton | Please Be With Me | UMG |
| 7979 | Eric Clapton | Pretty Blue Eyes | UMG |
| 7980 | Eric Clapton | Promises | UMG |
| 7981 | Eric Clapton | Rambling On My Mind | UMG |
| 7982 | Eric Clapton | Setting Me Up | UMG |
| 7983 | Eric Clapton | Sign Language | UMG |
| 7984 | Eric Clapton | Singin' The Blues | UMG |
| 7985 | Eric Clapton | Steady Rollin' Man | UMG |
| 7986 | Eric Clapton | Swing Low Sweet Chariot | UMG |
| 7987 | Eric Clapton | The Core | UMG |
| 7988 | Eric Clapton | The Sky Is Crying | UMG |
| 7989 | Eric Clapton | Tulsa Time | UMG |
| 7990 | Eric Clapton | Watch Out For Lucy | UMG |
| 7991 | Eric Clapton | We're All The Way | UMG |
| 7992 | Eric Clapton | Whatcha Gonna Do | UMG |
| 7993 | Eric Clapton | Willie And The Hand Jive | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 7994 | Eric Clapton | Wonderful Tonight | UMG |
| 7995 | Fabolous | Feel Like I'm Back | UMG |
| 7996 | Fabolous | I Miss My Love | UMG |
| 7997 | Fabolous | Lullaby | UMG |
| 7998 | Fabolous | Pachanga | UMG |
| 7999 | Fabolous | The Way (Intro) | UMG |
| 8000 | Fabolous, Jeremih | My Time | UMG |
| 8001 | Fabolous, Kobe | Imma Do It | UMG |
| 8002 | Fabolous, Lil Wayne | Salute | UMG |
| 8003 | Fabolous, Marsha Ambrosius | Stay | UMG |
| 8004 | Fabolous, Ne-Yo | Makin Love | UMG |
| 8005 | Fabolous, Paul Cain, Red Cafe, Freck Billionaire | There He Go | UMG |
| 8006 | Fabolous, Ryan Leslie | The Fabolous Life | UMG |
| 8007 | Fabolous, The-Dream | Throw It In The Bag | UMG |
| 8008 | Fabolous, Trey Songz | Last Time | UMG |
| 8009 | Fall Out Boy | Alone Together | UMG |
| 8010 | Fall Out Boy | American Beauty/American Psycho | UMG |
| 8011 | Fall Out Boy | Bob Dylan | UMG |
| 8012 | Fall Out Boy | Champion | UMG |
| 8013 | Fall Out Boy | Death Valley | UMG |
| 8014 | Fall Out Boy | Fourth Of July | UMG |
| 8015 | Fall Out Boy | Immortals | UMG |
| 8016 | Fall Out Boy | Irresistible | UMG |
| 8017 | Fall Out Boy | Jet Pack Blues | UMG |
| 8018 | Fall Out Boy | Miss Missing You | UMG |
| 8019 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | UMG |
| 8020 | Fall Out Boy | Novocaine | UMG |
| 8021 | Fall Out Boy | The Kids Aren't Alright | UMG |
| 8022 | Fall Out Boy | The Last Of The Real Ones | UMG |
| 8023 | Fall Out Boy | The Phoenix | UMG |
| 8024 | Fall Out Boy | Twin Skeleton's (Hotel In NYC) | UMG |
| 8025 | Fall Out Boy | Uma Thurman | UMG |
| 8026 | Fall Out Boy | Where Did The Party Go | UMG |
| 8027 | Fall Out Boy | Young Volcanoes | UMG |
| 8028 | Fall Out Boy, Big Sean | The Mighty Fall | UMG |
| 8029 | Fall Out Boy, Courtney Love | Rat A Tat | UMG |
| 8030 | Fall Out Boy, Elton John | Save Rock And Roll | UMG |
| 8031 | Fall Out Boy, Foxes | Just One Yesterday | UMG |
| 8032 | Fall Out Boy, Juicy J | Centuries | UMG |
| 8033 | Far East Movement | Go Ape | UMG |
| 8034 | Far East Movement | So What? | UMG |
| 8035 | Far East Movement, Kayla Kai | White Flag | UMG |
| 8036 | Far East Movement, Mohombi | She Owns The Night | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8037 | Far East Movement, Ryan Tedder | Rocketeer | UMG |
| 8038 | Far East Movement, Snoop Dogg | If I Was You (OMG) | UMG |
| 8039 | Far East Movement, Stereotypes | Girls On the Dance Floor | UMG |
| 8040 | Far East Movement, The Cataracs, DEV | Like A G6 | UMG |
| 8041 | Far East Movement, Vincent Frank | Fighting For Air | UMG |
| 8042 | Feist | Mushaboom | UMG |
| 8043 | Feist | Secret Heart | UMG |
| 8044 | Feist | Tout doucement | UMG |
| 8045 | Feist | When I Was A Young Girl | UMG |
| 8046 | Fergie | Barracuda | UMG |
| 8047 | Fergie | Big Girls Don't Cry (Personal) | UMG |
| 8048 | Fergie | Clumsy | UMG |
| 8049 | Fergie | Fergalicious | UMG |
| 8050 | Fergie | Here I Come | UMG |
| 8051 | Fergie | Labels Or Love | UMG |
| 8052 | Fergie | London Bridge | UMG |
| 8053 | Fergie | Losing My Ground | UMG |
| 8054 | Fergie | Pedestal | UMG |
| 8055 | Fergie | Velvet | UMG |
| 8056 | Fergie | Voodoo Doll | UMG |
| 8057 | Fergie, John Legend | Finally | UMG |
| 8058 | Foxy Brown, JAY-Z | Bonnie & Clyde (Part 2) | UMG |
| 8059 | Foxy Brown, JAY-Z | I'll Be | UMG |
| 8060 | Frank Ocean | Bad Religion | UMG |
| 8061 | Frank Ocean | Crack Rock | UMG |
| 8062 | Frank Ocean | End | UMG |
| 8063 | Frank Ocean | Forrest Gump | UMG |
| 8064 | Frank Ocean | Lost | UMG |
| 8065 | Frank Ocean | Monks | UMG |
| 8066 | Frank Ocean | Not Just Money | UMG |
| 8067 | Frank Ocean | Pilot Jones | UMG |
| 8068 | Frank Ocean | Pyramids | UMG |
| 8069 | Frank Ocean | Sierra Leone | UMG |
| 8070 | Frank Ocean | Start | UMG |
| 8071 | Frank Ocean | Sweet Life | UMG |
| 8072 | Frank Ocean | Thinkin Bout You | UMG |
| 8073 | Frank Ocean, André 3000 | Pink Matter | UMG |
| 8074 | Frank Ocean, Earl Sweatshirt | Super Rich Kids | UMG |
| 8075 | Frank Ocean, John Mayer | White | UMG |
| 8076 | Frank Sinatra | All The Way | UMG |
| 8077 | Frank Sinatra | Angel Eyes | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8078 | Frank Sinatra | Come Fly With Me | UMG |
| 8079 | Frank Sinatra | I've Got You Under My Skin | UMG |
| 8080 | Frank Sinatra | In The Wee Small Hours Of The Morning | UMG |
| 8081 | Frank Sinatra | Love And Marriage | UMG |
| 8082 | Frank Sinatra | My Kind Of Town | UMG |
| 8083 | Frank Sinatra | My Way | UMG |
| 8084 | Frank Sinatra | Nice 'N' Easy | UMG |
| 8085 | Frank Sinatra | Strangers In The Night | UMG |
| 8086 | Frank Sinatra | Summer Wind | UMG |
| 8087 | Frank Sinatra | That's Life | UMG |
| 8088 | Frank Sinatra | The Way You Look Tonight | UMG |
| 8089 | Frank Sinatra | You Make Me Feel So Young | UMG |
| 8090 | Frank Sinatra, Count Basie And His Orchestra | Fly Me To The Moon | UMG |
| 8091 | Freeway, JAY-Z, Beanie Sigel | What We Do | UMG |
| 8092 | French Montana | Ain't Worried About Nothin | UMG |
| 8093 | French Montana | Bust It Open | UMG |
| 8094 | French Montana | I Told Em | UMG |
| 8095 | French Montana | If I Die | UMG |
| 8096 | French Montana | When I Want | UMG |
| 8097 | French Montana, Birdman, Rick Ross | Trap House | UMG |
| 8098 | French Montana, Chinx Drugz | Throw It In The Bag | UMG |
| 8099 | French Montana, DJ Khaled, Mavado, Ace Hood, Snoop Dogg, Scarface | **** What Happens Tonight | UMG |
| 8100 | French Montana, Jeremih, Diddy | Ballin Out | UMG |
| 8101 | French Montana, Mavado | Ghetto Prayer | UMG |
| 8102 | French Montana, Max B | Hey My Guy | UMG |
| 8103 | French Montana, Max B | Once In A While | UMG |
| 8104 | French Montana, MGK, King Los, Red Cafe, Diddy | Ocho Cinco | UMG |
| 8105 | French Montana, Ne-Yo, Raekwon | We Go Where Ever We Want | UMG |
| 8106 | French Montana, Nicki Minaj | Freaks | UMG |
| 8107 | French Montana, Rick Ross, Drake, Lil Wayne | Pop That | UMG |
| 8108 | French Montana, Rick Ross, Lil Wayne, 2 Chainz | Marble Floors | UMG |
| 8109 | French Montana, Rico Love | Drink Freely | UMG |
| 8110 | French Montana, The Weeknd | Gifted | UMG |
| 8111 | French Montana, Trey Songz, Fabolous | 40 | UMG |
| 8112 | French Montana, Young Cash | Paranoid | UMG |
| 8113 | Funkmaster Flex, Big Kap, Eminem, Dr. Dre | If I Get Locked Up | UMG |
| 8114 | G-Unit | Baby You Got | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8115 | G-Unit | Beg For Mercy | UMG |
| 8116 | G-Unit | Betta Ask Somebody | UMG |
| 8117 | G-Unit | Eye For Eye | UMG |
| 8118 | G-Unit | Footprints | UMG |
| 8119 | G-Unit | G-Unit | UMG |
| 8120 | G-Unit | G'D Up | UMG |
| 8121 | G-Unit | Gangsta Shit | UMG |
| 8122 | G-Unit | Groupie Love | UMG |
| 8123 | G-Unit | Gunz For Sale | UMG |
| 8124 | G-Unit | I Smell Pussy | UMG |
| 8125 | G-Unit | I'm So Hood | UMG |
| 8126 | G-Unit | Lay You Down | UMG |
| 8127 | G-Unit | My Buddy | UMG |
| 8128 | G-Unit | Poppin' Them Thangs | UMG |
| 8129 | G-Unit | Salute U | UMG |
| 8130 | G-Unit | Smile | UMG |
| 8131 | G-Unit, Joe | Wanna Get To Know You | UMG |
| 8132 | Game | All I Know | UMG |
| 8133 | Game | California Dream | UMG |
| 8134 | Game | Ricky | UMG |
| 8135 | Game | The Good, The Bad, The Ugly | UMG |
| 8136 | Game, Big Boi, E-40 | Speakers On Blast | UMG |
| 8137 | Game, Chris Brown | Pot Of Gold | UMG |
| 8138 | Game, Drake | Good Girls Go Bad | UMG |
| 8139 | Game, Kendrick Lamar | The City | UMG |
| 8140 | Game, Lil Wayne | Red Nation | UMG |
| 8141 | Game, Lil Wayne, Tyler, The Creator | Martians Vs Goblins | UMG |
| 8142 | Game, Mario, Wale | All The Way Gone | UMG |
| 8143 | Game, Rick Ross, Beanie Sigel | Heavy Artillery | UMG |
| 8144 | Game, Young Jeezy | Paramedics | UMG |
| 8145 | Gang Starr | Aiiight Chill | UMG |
| 8146 | Gang Starr | ALONGWAYTOGO | UMG |
| 8147 | Gang Starr | Blowin' Up The Spot | UMG |
| 8148 | Gang Starr | Brainstorm | UMG |
| 8149 | Gang Starr | Code Of The Streets | UMG |
| 8150 | Gang Starr | Comin' For The Datazz | UMG |
| 8151 | Gang Starr | F.A.L.A. | UMG |
| 8152 | Gang Starr | Intro (The First Step) | UMG |
| 8153 | Gang Starr | Mass Appeal | UMG |
| 8154 | Gang Starr | Mostly Tha Voice | UMG |
| 8155 | Gang Starr | Now You're Mine | UMG |
| 8156 | Gang Starr | Suckas Need Bodyguards | UMG |
| 8157 | Gang Starr | The Planet | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8158 | Gang Starr | Tonz 'O' Gunz | UMG |
| 8159 | Gang Starr | Words From The Nutcracker | UMG |
| 8160 | Gang Starr, Lil' Dap, Jeru The Damaja | Speak Ya Clout | UMG |
| 8161 | Gang Starr, Nice & Smooth | DWYCK | UMG |
| 8162 | Gene Simmons | Always Near You / Nowhere To Hide | UMG |
| 8163 | Gene Simmons | Burning Up With Fever | UMG |
| 8164 | Gene Simmons | Leeta | UMG |
| 8165 | Gene Simmons | Living In Sin | UMG |
| 8166 | Gene Simmons | Love Is Blind | UMG |
| 8167 | Gene Simmons | Man Of 1,000 Faces | UMG |
| 8168 | Gene Simmons | Mr. Make Believe | UMG |
| 8169 | Gene Simmons | Radioactive | UMG |
| 8170 | Gene Simmons | See You Tonite | UMG |
| 8171 | Gene Simmons | True Confessions | UMG |
| 8172 | Gene Simmons | Tunnel Of Love | UMG |
| 8173 | Gene Simmons | When You Wish Upon A Star | UMG |
| 8174 | Ghostface Killah, Method Man | It's That Wu Shit | UMG |
| 8175 | Godsmack | Asleep | UMG |
| 8176 | Godsmack | Awake | UMG |
| 8177 | Godsmack | Bad Magick | UMG |
| 8178 | Godsmack | Bad Religion | UMG |
| 8179 | Godsmack | Batalla De Los Tambores | UMG |
| 8180 | Godsmack | Bleeding Me | UMG |
| 8181 | Godsmack | Changes | UMG |
| 8182 | Godsmack | Come Together | UMG |
| 8183 | Godsmack | Cryin' Like A Bitch!! | UMG |
| 8184 | Godsmack | Dead And Broken | UMG |
| 8185 | Godsmack | Devils Swing | UMG |
| 8186 | Godsmack | Faceless | UMG |
| 8187 | Godsmack | FML | UMG |
| 8188 | Godsmack | Forever Shamed | UMG |
| 8189 | Godsmack | Forgive Me | UMG |
| 8190 | Godsmack | Generation Day | UMG |
| 8191 | Godsmack | Get Up, Get Out! | UMG |
| 8192 | Godsmack | Goin' Down | UMG |
| 8193 | Godsmack | Good Times, Bad Times | UMG |
| 8194 | Godsmack | Greed | UMG |
| 8195 | Godsmack | Hollow | UMG |
| 8196 | Godsmack | I Am | UMG |
| 8197 | Godsmack | I Don't Belong | UMG |
| 8198 | Godsmack | I F*cking Hate You | UMG |
| 8199 | Godsmack | I Stand Alone | UMG |
| 8200 | Godsmack | Immune | UMG |

|      | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 8201 | Godsmack | Keep Away | UMG |
| 8202 | Godsmack | Livin In Sin | UMG |
| 8203 | Godsmack | Living In The Gray | UMG |
| 8204 | Godsmack | Love-Hate-Sex-Pain | UMG |
| 8205 | Godsmack | Make Me Believe | UMG |
| 8206 | Godsmack | Mama | UMG |
| 8207 | Godsmack | Mistakes | UMG |
| 8208 | Godsmack | Moon Baby | UMG |
| 8209 | Godsmack | No Rest For The Wicked | UMG |
| 8210 | Godsmack | Nothing Comes Easy | UMG |
| 8211 | Godsmack | Nothing Else Matters | UMG |
| 8212 | Godsmack | Now Or Never | UMG |
| 8213 | Godsmack | One Rainy Day | UMG |
| 8214 | Godsmack | Realign | UMG |
| 8215 | Godsmack | Releasing The Demons | UMG |
| 8216 | Godsmack | Rocky Mountain Way | UMG |
| 8217 | Godsmack | Running Blind | UMG |
| 8218 | Godsmack | Serenity | UMG |
| 8219 | Godsmack | Shadow Of A Soul | UMG |
| 8220 | Godsmack | Shine Down | UMG |
| 8221 | Godsmack | Sick Of Life | UMG |
| 8222 | Godsmack | Situation | UMG |
| 8223 | Godsmack | Someone In London | UMG |
| 8224 | Godsmack | Speak | UMG |
| 8225 | Godsmack | Spiral | UMG |
| 8226 | Godsmack | Straight Out Of Line | UMG |
| 8227 | Godsmack | Stress | UMG |
| 8228 | Godsmack | Temptation | UMG |
| 8229 | Godsmack | The Awakening | UMG |
| 8230 | Godsmack | The Enemy | UMG |
| 8231 | Godsmack | The Oracle | UMG |
| 8232 | Godsmack | Time | UMG |
| 8233 | Godsmack | Time Bomb | UMG |
| 8234 | Godsmack | Touché | UMG |
| 8235 | Godsmack | Trippin' | UMG |
| 8236 | Godsmack | Turning To Stone | UMG |
| 8237 | Godsmack | Vampires | UMG |
| 8238 | Godsmack | Voices | UMG |
| 8239 | Godsmack | Voodoo | UMG |
| 8240 | Godsmack | Voodoo Too | UMG |
| 8241 | Godsmack | War And Peace | UMG |
| 8242 | Godsmack | What's Next? | UMG |
| 8243 | Godsmack | Whatever | UMG |
| 8244 | Gorgon City, Anne-Marie | Elevate | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8245 | Gorgon City, Anne-Marie | Try Me Out | UMG |
| 8246 | Gorgon City, Erik Hassle | FTPA | UMG |
| 8247 | Gorgon City, Jennifer Hudson | Go All Night | UMG |
| 8248 | Gorgon City, Katy Menditta | Imagination | UMG |
| 8249 | Gorgon City, Laura Welsh | Here For You | UMG |
| 8250 | Gorgon City, Liv | No More | UMG |
| 8251 | Gorgon City, Maverick Sabre | Coming Home | UMG |
| 8252 | Gorgon City, Maverick Sabre | Hard On Me | UMG |
| 8253 | Guns N' Roses | Anything Goes | UMG |
| 8254 | Guns N' Roses | Back Off Bitch | UMG |
| 8255 | Guns N' Roses | Bad Apples | UMG |
| 8256 | Guns N' Roses | Better | UMG |
| 8257 | Guns N' Roses | Black Leather | UMG |
| 8258 | Guns N' Roses | Buick Makane / Big Dumb Sex | UMG |
| 8259 | Guns N' Roses | Catcher In The Rye | UMG |
| 8260 | Guns N' Roses | Chinese Democracy | UMG |
| 8261 | Guns N' Roses | Coma | UMG |
| 8262 | Guns N' Roses | Don't Cry (Original) | UMG |
| 8263 | Guns N' Roses | Double Talkin' Jive | UMG |
| 8264 | Guns N' Roses | Down On The Farm | UMG |
| 8265 | Guns N' Roses | Estranged | UMG |
| 8266 | Guns N' Roses | Garden Of Eden | UMG |
| 8267 | Guns N' Roses | Get In The Ring | UMG |
| 8268 | Guns N' Roses | Hair Of The Dog | UMG |
| 8269 | Guns N' Roses | Human Being | UMG |
| 8270 | Guns N' Roses | I.R.S. | UMG |
| 8271 | Guns N' Roses | If The World | UMG |
| 8272 | Guns N' Roses | It's Alright | UMG |
| 8273 | Guns N' Roses | It's So Easy | UMG |
| 8274 | Guns N' Roses | Jumpin' Jack Flash | UMG |
| 8275 | Guns N' Roses | Knockin' On Heaven's Door | UMG |
| 8276 | Guns N' Roses | Live And Let Die | UMG |
| 8277 | Guns N' Roses | Locomotive (Complicity) | UMG |
| 8278 | Guns N' Roses | Madagascar | UMG |
| 8279 | Guns N' Roses | Mama Kin | UMG |
| 8280 | Guns N' Roses | Move To The City | UMG |
| 8281 | Guns N' Roses | Mr. Brownstone | UMG |
| 8282 | Guns N' Roses | My Michelle | UMG |
| 8283 | Guns N' Roses | New Rose | UMG |
| 8284 | Guns N' Roses | Nice Boys | UMG |
| 8285 | Guns N' Roses | Nightrain | UMG |
| 8286 | Guns N' Roses | November Rain | UMG |
| 8287 | Guns N' Roses | One In A Million | UMG |
| 8288 | Guns N' Roses | Out Ta Get Me | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8289 | Guns N' Roses | Patience | UMG |
| 8290 | Guns N' Roses | Pretty Tied Up | UMG |
| 8291 | Guns N' Roses | Prostitute | UMG |
| 8292 | Guns N' Roses | Raw Power | UMG |
| 8293 | Guns N' Roses | Reckless Life | UMG |
| 8294 | Guns N' Roses | Riad N' The Bedouins | UMG |
| 8295 | Guns N' Roses | Rocket Queen | UMG |
| 8296 | Guns N' Roses | Scraped | UMG |
| 8297 | Guns N' Roses | Shackler's Revenge | UMG |
| 8298 | Guns N' Roses | Shadow Of Your Love | UMG |
| 8299 | Guns N' Roses | So Fine | UMG |
| 8300 | Guns N' Roses | Sorry | UMG |
| 8301 | Guns N' Roses | Street Of Dreams | UMG |
| 8302 | Guns N' Roses | Sweet Child O' Mine | UMG |
| 8303 | Guns N' Roses | Sympathy For The Devil | UMG |
| 8304 | Guns N' Roses | The Plague | UMG |
| 8305 | Guns N' Roses | There Was A Time | UMG |
| 8306 | Guns N' Roses | Think About You | UMG |
| 8307 | Guns N' Roses | This I Love | UMG |
| 8308 | Guns N' Roses | Used To Love Her | UMG |
| 8309 | Guns N' Roses | Welcome To The Jungle | UMG |
| 8310 | Guns N' Roses | Whole Lotta Rosie | UMG |
| 8311 | Guns N' Roses | Yesterdays | UMG |
| 8312 | Guns N' Roses | You Ain't The First | UMG |
| 8313 | Guns N' Roses | You Can't Put Your Arms Around A Memory | UMG |
| 8314 | Guns N' Roses | You Could Be Mine | UMG |
| 8315 | Guns N' Roses | You're Crazy | UMG |
| 8316 | Gwen Stefani | 4 In The Morning | UMG |
| 8317 | Gwen Stefani | Breakin' Up | UMG |
| 8318 | Gwen Stefani | Cool | UMG |
| 8319 | Gwen Stefani | Crash | UMG |
| 8320 | Gwen Stefani | Don't Get It Twisted | UMG |
| 8321 | Gwen Stefani | Early Winter | UMG |
| 8322 | Gwen Stefani | Fluorescent | UMG |
| 8323 | Gwen Stefani | Harajuku Girls | UMG |
| 8324 | Gwen Stefani | Hollaback Girl | UMG |
| 8325 | Gwen Stefani | Luxurious | UMG |
| 8326 | Gwen Stefani | Now That You Got It | UMG |
| 8327 | Gwen Stefani | Orange County Girl | UMG |
| 8328 | Gwen Stefani | U Started It | UMG |
| 8329 | Gwen Stefani | What You Waiting For? | UMG |
| 8330 | Gwen Stefani | Wind It Up | UMG |
| 8331 | Gwen Stefani, Akon | The Sweet Escape | UMG |
| 8332 | Gwen Stefani, André 3000 | Long Way To Go | UMG |

|      | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 8333 | Gwen Stefani, Eve | Rich Girl | UMG |
| 8334 | Gwen Stefani, Johnny Vulture | Bubble Pop Electric | UMG |
| 8335 | Gwen Stefani, Pharrell | Yummy | UMG |
| 8336 | Halsey | 929 | UMG |
| 8337 | Halsey | 3am | UMG |
| 8338 | Halsey | Ashley | UMG |
| 8339 | Halsey | Castle | UMG |
| 8340 | Halsey | clementine | UMG |
| 8341 | Halsey | Colors | UMG |
| 8342 | Halsey | Colors pt. II | UMG |
| 8343 | Halsey | Coming Down | UMG |
| 8344 | Halsey | Control | UMG |
| 8345 | Halsey | Drive | UMG |
| 8346 | Halsey | Empty Gold | UMG |
| 8347 | Halsey | Finally // beautiful stranger | UMG |
| 8348 | Halsey | Forever … (is a long time) | UMG |
| 8349 | Halsey | Gasoline | UMG |
| 8350 | Halsey | Ghost | UMG |
| 8351 | Halsey | Graveyard | UMG |
| 8352 | Halsey | Haunting | UMG |
| 8353 | Halsey | Hold Me Down | UMG |
| 8354 | Halsey | Hurricane | UMG |
| 8355 | Halsey | I HATE EVERYBODY | UMG |
| 8356 | Halsey | I Walk The Line | UMG |
| 8357 | Halsey | Is There Somewhere | UMG |
| 8358 | Halsey | killing boys | UMG |
| 8359 | Halsey | More | UMG |
| 8360 | Halsey | New Americana | UMG |
| 8361 | Halsey | Roman Holiday | UMG |
| 8362 | Halsey | Still Learning | UMG |
| 8363 | Halsey | Strange Love | UMG |
| 8364 | Halsey | Trouble | UMG |
| 8365 | Halsey | Without Me | UMG |
| 8366 | Halsey | You should be sad | UMG |
| 8367 | Halsey | Young God | UMG |
| 8368 | Halsey, Alanis Morissette | Alanis' Interlude | UMG |
| 8369 | Halsey, Dominic Fike | Dominic's Interlude | UMG |
| 8370 | Halsey, SUGA, BTS | SUGA's Interlude | UMG |
| 8371 | Hannah Huston, Pharrell Williams | Brand New | UMG |
| 8372 | Hollywood Undead | Apologize | UMG |
| 8373 | Hollywood Undead | Been To Hell | UMG |
| 8374 | Hollywood Undead | Bullet | UMG |
| 8375 | Hollywood Undead | Comin' In Hot | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8376 | Hollywood Undead | Coming Back Down | UMG |
| 8377 | Hollywood Undead | Gangsta Sexy | UMG |
| 8378 | Hollywood Undead | Glory | UMG |
| 8379 | Hollywood Undead | Hear Me Now | UMG |
| 8380 | Hollywood Undead | I Don't Wanna Die | UMG |
| 8381 | Hollywood Undead | Le Deux | UMG |
| 8382 | Hollywood Undead | Levitate | UMG |
| 8383 | Hollywood Undead | Lights Out | UMG |
| 8384 | Hollywood Undead | Lump Your Head | UMG |
| 8385 | Hollywood Undead | Mother Murder | UMG |
| 8386 | Hollywood Undead | My Town | UMG |
| 8387 | Hollywood Undead | Pour Me | UMG |
| 8388 | Hollywood Undead | S.C.A.V.A. | UMG |
| 8389 | Hollywood Undead | Street Dreams | UMG |
| 8390 | Hollywood Undead | Tendencies | UMG |
| 8391 | Hoobastank | Did You | UMG |
| 8392 | Hoobastank | Escape | UMG |
| 8393 | Hoobastank | From The Heart | UMG |
| 8394 | Hoobastank | Let It Out | UMG |
| 8395 | Hoobastank | Lucky | UMG |
| 8396 | Hoobastank | Out Of Control | UMG |
| 8397 | Hoobastank | Right Before Your Eyes | UMG |
| 8398 | Hoobastank | Same Direction | UMG |
| 8399 | Hoobastank | The Reason | UMG |
| 8400 | Hoobastank | Unaffected | UMG |
| 8401 | Hoobastank | What Happened To Us? | UMG |
| 8402 | Hush, Eminem, Kuniva, Swifty McVay | Off To Tijuana | UMG |
| 8403 | Ice Cube | A Bird In The Hand | UMG |
| 8404 | Ice Cube | A Gangsta's Fairytale | UMG |
| 8405 | Ice Cube | Alive On Arrival | UMG |
| 8406 | Ice Cube | AmeriKKKa's Most Wanted | UMG |
| 8407 | Ice Cube | Ask About Me | UMG |
| 8408 | Ice Cube | Black Korea | UMG |
| 8409 | Ice Cube | Can You Bounce? | UMG |
| 8410 | Ice Cube | Cave Bitch | UMG |
| 8411 | Ice Cube | Check Yo Self | UMG |
| 8412 | Ice Cube | Color Blind | UMG |
| 8413 | Ice Cube | Dead Homiez | UMG |
| 8414 | Ice Cube | Death | UMG |
| 8415 | Ice Cube | Dinner With The CEO | UMG |
| 8416 | Ice Cube | Dirty Mack | UMG |
| 8417 | Ice Cube | Doing Dumb Shit | UMG |
| 8418 | Ice Cube | Dominate The Weak | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8419 | Ice Cube | Don't Trust 'Em | UMG |
| 8420 | Ice Cube | Down For Whatever | UMG |
| 8421 | Ice Cube | Dr. Frankenstein | UMG |
| 8422 | Ice Cube | Friday | UMG |
| 8423 | Ice Cube | Fuck 'Em (Insert) | UMG |
| 8424 | Ice Cube | Gangsta's Fairytale 2 | UMG |
| 8425 | Ice Cube | Get Off My Dick And Tell Yo Bitch To Come Here | UMG |
| 8426 | Ice Cube | Ghetto Bird | UMG |
| 8427 | Ice Cube | Ghetto Vet | UMG |
| 8428 | Ice Cube | Givin' Up The Nappy Dug Out | UMG |
| 8429 | Ice Cube | Good Cop Bad Cop | UMG |
| 8430 | Ice Cube | Gotta Be Insanity | UMG |
| 8431 | Ice Cube | Greed | UMG |
| 8432 | Ice Cube | Growin' Up | UMG |
| 8433 | Ice Cube | Horny Lil' Devil | UMG |
| 8434 | Ice Cube | I Gotta Say What Up!!! | UMG |
| 8435 | Ice Cube | I Wanna Kill Sam | UMG |
| 8436 | Ice Cube | I'm Scared | UMG |
| 8437 | Ice Cube | Integration | UMG |
| 8438 | Ice Cube | It Was A Good Day | UMG |
| 8439 | Ice Cube | Jackin' For Beats | UMG |
| 8440 | Ice Cube | Lil Ass Gee | UMG |
| 8441 | Ice Cube | Look Who's Burnin' | UMG |
| 8442 | Ice Cube | Make It Ruff, Make It Smooth | UMG |
| 8443 | Ice Cube | Man's Best Friend | UMG |
| 8444 | Ice Cube | Mental Warfare (Insert) | UMG |
| 8445 | Ice Cube | My Skin Is My Sin | UMG |
| 8446 | Ice Cube | My Summer Vacation | UMG |
| 8447 | Ice Cube | N**** Of The Century | UMG |
| 8448 | Ice Cube | No Vaseline | UMG |
| 8449 | Ice Cube | Now I Gotta Wet 'Cha | UMG |
| 8450 | Ice Cube | Once Upon A Time In The Projects 2 | UMG |
| 8451 | Ice Cube | Only One Me | UMG |
| 8452 | Ice Cube | Penitentiary | UMG |
| 8453 | Ice Cube | Really Doe | UMG |
| 8454 | Ice Cube | Record Company Pimpin' | UMG |
| 8455 | Ice Cube | Robbin' Hood (Cause It Ain't All Good) | UMG |
| 8456 | Ice Cube | Robin Lench | UMG |
| 8457 | Ice Cube | Roll All Day | UMG |
| 8458 | Ice Cube | Rollin' Wit The Lench Mob | UMG |
| 8459 | Ice Cube | Say Hi To The Bad Guy | UMG |
| 8460 | Ice Cube | Steady Mobbin' | UMG |
| 8461 | Ice Cube | Supreme Hustle | UMG |
| 8462 | Ice Cube | The Birth | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8463 | Ice Cube | The Bomb | UMG |
| 8464 | Ice Cube | The Drive-By | UMG |
| 8465 | Ice Cube | The First Day Of School | UMG |
| 8466 | Ice Cube | The Funeral | UMG |
| 8467 | Ice Cube | The Nigga Ya Love To Hate | UMG |
| 8468 | Ice Cube | The Peckin' Order | UMG |
| 8469 | Ice Cube | The Predator | UMG |
| 8470 | Ice Cube | The Product | UMG |
| 8471 | Ice Cube | The Shot | UMG |
| 8472 | Ice Cube | The Wrong Nigga To Fuck Wit | UMG |
| 8473 | Ice Cube | True To The Game | UMG |
| 8474 | Ice Cube | Turn Off The Radio | UMG |
| 8475 | Ice Cube | U Ain't Gonna Take My Life | UMG |
| 8476 | Ice Cube | Us | UMG |
| 8477 | Ice Cube | Waitin' Ta Hate | UMG |
| 8478 | Ice Cube | War And Peace | UMG |
| 8479 | Ice Cube | We Be Clubbin' | UMG |
| 8480 | Ice Cube | We Had To Tear This Mothaf***a Up | UMG |
| 8481 | Ice Cube | What Can I Do? | UMG |
| 8482 | Ice Cube | What They Hittin' Foe? | UMG |
| 8483 | Ice Cube | When I Get To Heaven | UMG |
| 8484 | Ice Cube | When Will They Shoot? | UMG |
| 8485 | Ice Cube | Who Got The Camera? | UMG |
| 8486 | Ice Cube | Who's The Mack? | UMG |
| 8487 | Ice Cube | Why We Thugs | UMG |
| 8488 | Ice Cube | Wicked | UMG |
| 8489 | Ice Cube | X-Bitches | UMG |
| 8490 | Ice Cube | You Can Do It | UMG |
| 8491 | Ice Cube | You Can't Fade Me | UMG |
| 8492 | Ice Cube | You Know How We Do It | UMG |
| 8493 | Ice Cube, Chris Rock | You Ain't Gotta Lie (Ta Kick It) | UMG |
| 8494 | Ice Cube, Chuck D. | Endangered Species (Tales From The Darkside) | UMG |
| 8495 | Ice Cube, Dr. Dre, MC Ren | Hello | UMG |
| 8496 | Ice Cube, Flavor Flav | I'm Only Out For One Thang | UMG |
| 8497 | Ice Cube, George Clinton | Bop Gun (One Nation) | UMG |
| 8498 | Ice Cube, Jayo Felony, Gangsta, Squeak Ru | The Gutter Shit | UMG |
| 8499 | Ice Cube, Korn | Fuck Dying | UMG |
| 8500 | Ice Cube, Krayzie Bone | Until We Rich | UMG |
| 8501 | Ice Cube, Mack 10 | The Curse Of Money | UMG |
| 8502 | Ice Cube, Mr. Short Khop | Bend A Corner Wit Me | UMG |
| 8503 | Ice Cube, Mr. Short Khop | Limos, Demos And Bimbos | UMG |
| 8504 | Ice Cube, Mr. Short Khop | Pushin' Weight | UMG |
| 8505 | Ice Cube, Snoop Dogg | You Gotta Lotta That | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 8506 | Ice Cube, WC, Kokane | Spittin' Pollaseeds | UMG |
| 8507 | Ice Cube, Yo-Yo | It's A Man's World | UMG |
| 8508 | Iggy Azalea | Rolex | UMG |
| 8509 | Iggy Azalea | We In This | UMG |
| 8510 | Iggy Azalea | Work | UMG |
| 8511 | Iggy Azalea, Charli XCX | Fancy | UMG |
| 8512 | Iggy Azalea, Ellie Goulding | Heavy Crown | UMG |
| 8513 | Iggy Azalea, Jennifer Hudson | Trouble | UMG |
| 8514 | Iggy Azalea, MØ | Beg For It | UMG |
| 8515 | Iggy Azalea, Rita Ora | Black Widow | UMG |
| 8516 | Iggy Azalea, T.I. | Change Your Life | UMG |
| 8517 | Imagine Dragons | #1 | UMG |
| 8518 | Imagine Dragons | America | UMG |
| 8519 | Imagine Dragons | Amsterdam | UMG |
| 8520 | Imagine Dragons | Bad Liar | UMG |
| 8521 | Imagine Dragons | Battle Cry | UMG |
| 8522 | Imagine Dragons | Believer | UMG |
| 8523 | Imagine Dragons | Bleeding Out | UMG |
| 8524 | Imagine Dragons | Bullet In A Gun | UMG |
| 8525 | Imagine Dragons | Burn Out | UMG |
| 8526 | Imagine Dragons | Cha-Ching (Till We Grow Older) | UMG |
| 8527 | Imagine Dragons | Cool Out | UMG |
| 8528 | Imagine Dragons | Cover Up | UMG |
| 8529 | Imagine Dragons | Cutthroat | UMG |
| 8530 | Imagine Dragons | Dancing In The Dark | UMG |
| 8531 | Imagine Dragons | Demons | UMG |
| 8532 | Imagine Dragons | Digital | UMG |
| 8533 | Imagine Dragons | Dream | UMG |
| 8534 | Imagine Dragons | Dull Knives | UMG |
| 8535 | Imagine Dragons | Easy Come Easy Go | UMG |
| 8536 | Imagine Dragons | Every Night | UMG |
| 8537 | Imagine Dragons | Fallen | UMG |
| 8538 | Imagine Dragons | Follow You | UMG |
| 8539 | Imagine Dragons | Friction | UMG |
| 8540 | Imagine Dragons | Giants | UMG |
| 8541 | Imagine Dragons | Gold | UMG |
| 8542 | Imagine Dragons | Hear Me | UMG |
| 8543 | Imagine Dragons | Hopeless Opus | UMG |
| 8544 | Imagine Dragons | I Bet My Life | UMG |
| 8545 | Imagine Dragons | I Don't Know Why | UMG |
| 8546 | Imagine Dragons | I Was Me | UMG |
| 8547 | Imagine Dragons | I'll Make It Up To You | UMG |
| 8548 | Imagine Dragons | I'm So Sorry | UMG |
| 8549 | Imagine Dragons | It Comes Back To You | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8550 | Imagine Dragons | It's Ok | UMG |
| 8551 | Imagine Dragons | It's Time | UMG |
| 8552 | Imagine Dragons | Levitate | UMG |
| 8553 | Imagine Dragons | Lonely | UMG |
| 8554 | Imagine Dragons | Love | UMG |
| 8555 | Imagine Dragons | Machine | UMG |
| 8556 | Imagine Dragons | Monday | UMG |
| 8557 | Imagine Dragons | Monster | UMG |
| 8558 | Imagine Dragons | Mouth Of The River | UMG |
| 8559 | Imagine Dragons | My Fault | UMG |
| 8560 | Imagine Dragons | My Life | UMG |
| 8561 | Imagine Dragons | Natural | UMG |
| 8562 | Imagine Dragons | Next To Me | UMG |
| 8563 | Imagine Dragons | No Time For Toxic People | UMG |
| 8564 | Imagine Dragons | Not Today | UMG |
| 8565 | Imagine Dragons | Nothing Left To Say / Rocks | UMG |
| 8566 | Imagine Dragons | On Top Of The World | UMG |
| 8567 | Imagine Dragons | One Day | UMG |
| 8568 | Imagine Dragons | Only | UMG |
| 8569 | Imagine Dragons | Polaroid | UMG |
| 8570 | Imagine Dragons | Radioactive | UMG |
| 8571 | Imagine Dragons | Real Life | UMG |
| 8572 | Imagine Dragons | Release | UMG |
| 8573 | Imagine Dragons | Rise Up | UMG |
| 8574 | Imagine Dragons | Rocks | UMG |
| 8575 | Imagine Dragons | Roots | UMG |
| 8576 | Imagine Dragons | Round And Round | UMG |
| 8577 | Imagine Dragons | Second Chances | UMG |
| 8578 | Imagine Dragons | Selene | UMG |
| 8579 | Imagine Dragons | Shots | UMG |
| 8580 | Imagine Dragons | Smoke And Mirrors | UMG |
| 8581 | Imagine Dragons | Start Over | UMG |
| 8582 | Imagine Dragons | Stuck | UMG |
| 8583 | Imagine Dragons | Summer | UMG |
| 8584 | Imagine Dragons | The Fall | UMG |
| 8585 | Imagine Dragons | The River | UMG |
| 8586 | Imagine Dragons | The Unknown | UMG |
| 8587 | Imagine Dragons | Thief | UMG |
| 8588 | Imagine Dragons | Thunder | UMG |
| 8589 | Imagine Dragons | Tiptoe | UMG |
| 8590 | Imagine Dragons | Tokyo | UMG |
| 8591 | Imagine Dragons | Trouble | UMG |
| 8592 | Imagine Dragons | Underdog | UMG |
| 8593 | Imagine Dragons | Walking The Wire | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8594 | Imagine Dragons | Warriors | UMG |
| 8595 | Imagine Dragons | West Coast | UMG |
| 8596 | Imagine Dragons | Whatever It Takes | UMG |
| 8597 | Imagine Dragons | Who We Are | UMG |
| 8598 | Imagine Dragons | Working Man | UMG |
| 8599 | Imagine Dragons | Wrecked | UMG |
| 8600 | Imagine Dragons | Yesterday | UMG |
| 8601 | Imagine Dragons | Zero | UMG |
| 8602 | Imagine Dragons, Elisa | Birds | UMG |
| 8603 | Imagine Dragons, Khalid | Thunder / Young Dumb & Broke | UMG |
| 8604 | India.Arie | 6th Avenue | UMG |
| 8605 | India.Arie | A Beautiful Day | UMG |
| 8606 | India.Arie | Always In My Head | UMG |
| 8607 | India.Arie | Back To The Middle | UMG |
| 8608 | India.Arie | Beautiful | UMG |
| 8609 | India.Arie | Beautiful Flower | UMG |
| 8610 | India.Arie | Beautiful Surprise | UMG |
| 8611 | India.Arie | Better People | UMG |
| 8612 | India.Arie | Brown Skin | UMG |
| 8613 | India.Arie | Butterfly | UMG |
| 8614 | India.Arie | Can I Walk With You | UMG |
| 8615 | India.Arie | Cocoa Butter | UMG |
| 8616 | India.Arie | Complicated Melody | UMG |
| 8617 | India.Arie | Get It Together | UMG |
| 8618 | India.Arie | God Is Real | UMG |
| 8619 | India.Arie | Good Man | UMG |
| 8620 | India.Arie | Good Mourning | UMG |
| 8621 | India.Arie | Gratitude | UMG |
| 8622 | India.Arie | Growth | UMG |
| 8623 | India.Arie | He Heals Me | UMG |
| 8624 | India.Arie | Headed In The Right Direction | UMG |
| 8625 | India.Arie | Healing | UMG |
| 8626 | India.Arie | I Am Not My Hair | UMG |
| 8627 | India.Arie | I See God In You | UMG |
| 8628 | India.Arie | India'Song | UMG |
| 8629 | India.Arie | Interested | UMG |
| 8630 | India.Arie | Interlude (India.Arie/Acoustic Soul) | UMG |
| 8631 | India.Arie | Intro (India.Arie/Acoustic Soul) | UMG |
| 8632 | India.Arie | Intro: Loving | UMG |
| 8633 | India.Arie | Little Things | UMG |
| 8634 | India.Arie | Long Goodbye | UMG |
| 8635 | India.Arie | Nature | UMG |
| 8636 | India.Arie | Outro (India.Arie/Acoustic Soul) | UMG |
| 8637 | India.Arie | Part Of My Life | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8638 | India.Arie | Private Party | UMG |
| 8639 | India.Arie | Promises | UMG |
| 8640 | India.Arie | Ready For Love | UMG |
| 8641 | India.Arie | River Rise | UMG |
| 8642 | India.Arie | Simple | UMG |
| 8643 | India.Arie | Slow Down | UMG |
| 8644 | India.Arie | Strength Courage & Wisdom | UMG |
| 8645 | India.Arie | Talk To Her | UMG |
| 8646 | India.Arie | The Heart Of The Matter | UMG |
| 8647 | India.Arie | The One | UMG |
| 8648 | India.Arie | The Truth | UMG |
| 8649 | India.Arie | There's Hope | UMG |
| 8650 | India.Arie | This Too Shall Pass | UMG |
| 8651 | India.Arie | Video | UMG |
| 8652 | India.Arie | Wings Of Forgiveness | UMG |
| 8653 | India.Arie | Wonderful (Stevie Wonder Dedication) | UMG |
| 8654 | India.Arie, Bonnie Raitt | I Choose | UMG |
| 8655 | India.Arie, Dobet Gnahoré | Pearls | UMG |
| 8656 | India.Arie, Gramps Morgan | Therapy | UMG |
| 8657 | India.Arie, MC Lyte | Psalms 23 | UMG |
| 8658 | India.Arie, Musiq Soulchild | Chocolate High | UMG |
| 8659 | India.Arie, Rascal Flatts, Victor Wooten | Summer | UMG |
| 8660 | India.Arie, Terrell Carter | Yellow | UMG |
| 8661 | Ja Rule, JAY-Z | Kill 'Em All | UMG |
| 8662 | Jack Johnson | Adrift | UMG |
| 8663 | Jack Johnson | Enemy | UMG |
| 8664 | Jack Johnson | Go On | UMG |
| 8665 | Jack Johnson | If I Had Eyes | UMG |
| 8666 | Jack Johnson | Losing Keys | UMG |
| 8667 | Jack Johnson | Monsoon | UMG |
| 8668 | Jack Johnson | Same Girl | UMG |
| 8669 | Jack Johnson | Sleep Through The Static | UMG |
| 8670 | Jack Johnson | While We Wait | UMG |
| 8671 | Jackson 5 | (I Know) I'm Losing You | UMG |
| 8672 | Jackson 5 | (You Were Made) Especially For Me | UMG |
| 8673 | Jackson 5 | 2-4-6-8 | UMG |
| 8674 | Jackson 5 | A Fool For You | UMG |
| 8675 | Jackson 5 | ABC | UMG |
| 8676 | Jackson 5 | Ain't Nothing Like The Real Thing | UMG |
| 8677 | Jackson 5 | All I Do Is Think Of You | UMG |
| 8678 | Jackson 5 | Born To Love You | UMG |
| 8679 | Jackson 5 | Breezy | UMG |
| 8680 | Jackson 5 | Bridge Over Troubled Water | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8681 | Jackson 5 | Call Of The Wild | UMG |
| 8682 | Jackson 5 | Can I See You In The Morning | UMG |
| 8683 | Jackson 5 | Can You Remember | UMG |
| 8684 | Jackson 5 | Chained | UMG |
| 8685 | Jackson 5 | Coming Home | UMG |
| 8686 | Jackson 5 | Corner Of The Sky | UMG |
| 8687 | Jackson 5 | Daddy's Home | UMG |
| 8688 | Jackson 5 | Dancing Machine | UMG |
| 8689 | Jackson 5 | Darling Dear | UMG |
| 8690 | Jackson 5 | Doctor My Eyes | UMG |
| 8691 | Jackson 5 | Don't Know Why I Love You | UMG |
| 8692 | Jackson 5 | Don't Let Your Baby Catch You | UMG |
| 8693 | Jackson 5 | Don't Say Good Bye Again | UMG |
| 8694 | Jackson 5 | Don't Want To See You Tomorrow | UMG |
| 8695 | Jackson 5 | E-Ne-Me-Ne-Mi-Ne-Moe (The Choice Is Yours To Pull) | UMG |
| 8696 | Jackson 5 | Everybody Is A Star | UMG |
| 8697 | Jackson 5 | Forever Came Today | UMG |
| 8698 | Jackson 5 | Get It Together | UMG |
| 8699 | Jackson 5 | Give Love On Christmas Day | UMG |
| 8700 | Jackson 5 | Goin' Back To Indiana | UMG |
| 8701 | Jackson 5 | Hallelujah Day | UMG |
| 8702 | Jackson 5 | How Funky Is Your Chicken | UMG |
| 8703 | Jackson 5 | Hum Along And Dance | UMG |
| 8704 | Jackson 5 | I Am Love | UMG |
| 8705 | Jackson 5 | I Can Only Give You Love | UMG |
| 8706 | Jackson 5 | I Found That Girl | UMG |
| 8707 | Jackson 5 | I Saw Mommy Kissing Santa Claus | UMG |
| 8708 | Jackson 5 | I Want You Back | UMG |
| 8709 | Jackson 5 | I Will Find A Way | UMG |
| 8710 | Jackson 5 | I'll Be There | UMG |
| 8711 | Jackson 5 | I'll Bet You | UMG |
| 8712 | Jackson 5 | If I Don't Love You This Way | UMG |
| 8713 | Jackson 5 | It All Begins And Ends With Love | UMG |
| 8714 | Jackson 5 | It's Too Late To Change The Time | UMG |
| 8715 | Jackson 5 | It's Your Thing | UMG |
| 8716 | Jackson 5 | Just A Little Misunderstanding | UMG |
| 8717 | Jackson 5 | La La (Means I Love You) | UMG |
| 8718 | Jackson 5 | Let's Have A Party | UMG |
| 8719 | Jackson 5 | Little Bitty Pretty One | UMG |
| 8720 | Jackson 5 | Little Drummer Boy | UMG |
| 8721 | Jackson 5 | Lookin' Through The Windows | UMG |
| 8722 | Jackson 5 | Love Scenes | UMG |
| 8723 | Jackson 5 | Love's Gone Bad | UMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8724 | Jackson 5 | Mama I Gotta Brand New Thing (Don't Say No) | UMG |
| 8725 | Jackson 5 | Mama's Pearl | UMG |
| 8726 | Jackson 5 | Maybe Tomorrow | UMG |
| 8727 | Jackson 5 | Money Honey | UMG |
| 8728 | Jackson 5 | Moving Violation | UMG |
| 8729 | Jackson 5 | My Cherie Amour | UMG |
| 8730 | Jackson 5 | My Little Baby | UMG |
| 8731 | Jackson 5 | Never Can Say Goodbye | UMG |
| 8732 | Jackson 5 | Nobody | UMG |
| 8733 | Jackson 5 | Oh How Happy | UMG |
| 8734 | Jackson 5 | Ooh, I'd Love To Be With You | UMG |
| 8735 | Jackson 5 | Petals | UMG |
| 8736 | Jackson 5 | Reach In | UMG |
| 8737 | Jackson 5 | Ready Or Not (Here I Come) | UMG |
| 8738 | Jackson 5 | Reflections | UMG |
| 8739 | Jackson 5 | Rudolph The Red-Nosed Reindeer | UMG |
| 8740 | Jackson 5 | Santa Claus Is Coming To Town | UMG |
| 8741 | Jackson 5 | She's A Rhythm Child | UMG |
| 8742 | Jackson 5 | She's Good | UMG |
| 8743 | Jackson 5 | Sixteen Candles | UMG |
| 8744 | Jackson 5 | Skywriter | UMG |
| 8745 | Jackson 5 | Someday At Christmas | UMG |
| 8746 | Jackson 5 | Stand! | UMG |
| 8747 | Jackson 5 | Standing In The Shadows Of Love | UMG |
| 8748 | Jackson 5 | Sugar Daddy | UMG |
| 8749 | Jackson 5 | Teenage Symphony | UMG |
| 8750 | Jackson 5 | The Boogie Man | UMG |
| 8751 | Jackson 5 | The Christmas Song | UMG |
| 8752 | Jackson 5 | The Life Of The Party | UMG |
| 8753 | Jackson 5 | The Love I Saw In You Was Just A Mirage | UMG |
| 8754 | Jackson 5 | The Mirrors Of My Mind | UMG |
| 8755 | Jackson 5 | The Wall | UMG |
| 8756 | Jackson 5 | The Young Folks | UMG |
| 8757 | Jackson 5 | Time Explosion | UMG |
| 8758 | Jackson 5 | Touch | UMG |
| 8759 | Jackson 5 | Up On The House Top | UMG |
| 8760 | Jackson 5 | Uppermost | UMG |
| 8761 | Jackson 5 | We Can Have Fun | UMG |
| 8762 | Jackson 5 | What You Don't Know | UMG |
| 8763 | Jackson 5 | Whatever You Got, I Want | UMG |
| 8764 | Jackson 5 | Who's Lovin' You | UMG |
| 8765 | Jackson 5 | World Of Sunshine | UMG |
| 8766 | Jackson 5 | You Ain't Giving Me What I Want (So I'm Taking It All Back) | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8767 | Jackson 5 | You Made Me What I Am | UMG |
| 8768 | Jackson 5 | You Need Love Like I Do (Don't You?) | UMG |
| 8769 | Jackson 5 | You've Changed | UMG |
| 8770 | Jackson 5 | Zip A Dee Doo Dah | UMG |
| 8771 | Jackson 5, Michael Jackson | Joyful Jukebox Music | UMG |
| 8772 | Jackson 5, Michael Jackson | Love Is The Thing You Need | UMG |
| 8773 | Jackson 5, Michael Jackson | Make Tonight All Mine | UMG |
| 8774 | Jackson 5, Michael Jackson | Pride And Joy | UMG |
| 8775 | Jackson 5, Michael Jackson | The Eternal Light | UMG |
| 8776 | Jackson 5, Michael Jackson | You're My Best Friend, My Love | UMG |
| 8777 | Jadakiss | Air It Out | UMG |
| 8778 | Jadakiss | Bring You Down | UMG |
| 8779 | Jadakiss | By Your Side | UMG |
| 8780 | Jadakiss | Intro (Jadakiss/Kiss Of Death) | UMG |
| 8781 | Jadakiss | Kiss Of Death | UMG |
| 8782 | Jadakiss | What You So Mad At?? | UMG |
| 8783 | Jadakiss, Anthony Hamilton | Why | UMG |
| 8784 | Jadakiss, Kanye West | Gettin' It In | UMG |
| 8785 | Jadakiss, Mariah Carey | U Make Me Wanna | UMG |
| 8786 | Jadakiss, Nate Dogg | Time's Up | UMG |
| 8787 | Jadakiss, Nesha | I'm Goin Back | UMG |
| 8788 | Jadakiss, Pharrell | Hot Sauce To Go | UMG |
| 8789 | Jadakiss, Sheek Louch | Real Hip Hop | UMG |
| 8790 | Jadakiss, Snoop Dogg, DJ Quik | Shine | UMG |
| 8791 | Jadakiss, Styles P | Shoot Outs | UMG |
| 8792 | Jadakiss, Styles P, Eminem, Sheek Louch | Welcome To D-Block | UMG |
| 8793 | James Morrison, Nelly Furtado | Broken Strings | UMG |
| 8794 | Janet Jackson | 2nite | UMG |
| 8795 | Janet Jackson | Alright | UMG |
| 8796 | Janet Jackson | Anything | UMG |
| 8797 | Janet Jackson | Black Cat | UMG |
| 8798 | Janet Jackson | Can't B Good | UMG |
| 8799 | Janet Jackson | Come Back To Me | UMG |
| 8800 | Janet Jackson | Curtains | UMG |
| 8801 | Janet Jackson | Discipline | UMG |
| 8802 | Janet Jackson | Empty | UMG |
| 8803 | Janet Jackson | Escapade | UMG |
| 8804 | Janet Jackson | Every Time | UMG |
| 8805 | Janet Jackson | Feedback | UMG |
| 8806 | Janet Jackson | Free Xone | UMG |
| 8807 | Janet Jackson | Go Deep | UMG |
| 8808 | Janet Jackson | Greatest X | UMG |
| 8809 | Janet Jackson | I Get Lonely | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8810 | Janet Jackson | I.D. | UMG |
| 8811 | Janet Jackson | Interlude: Livin'…In Complete Darkness | UMG |
| 8812 | Janet Jackson | Interlude: Pledge | UMG |
| 8813 | Janet Jackson | Livin' In A World (They Didn't Make) | UMG |
| 8814 | Janet Jackson | Lonely | UMG |
| 8815 | Janet Jackson | Love Will Never Do (Without You) | UMG |
| 8816 | Janet Jackson | LUV | UMG |
| 8817 | Janet Jackson | Miss You Much | UMG |
| 8818 | Janet Jackson | My Need | UMG |
| 8819 | Janet Jackson | Never Letchu Go | UMG |
| 8820 | Janet Jackson | Rhythm Nation | UMG |
| 8821 | Janet Jackson | Rock With U | UMG |
| 8822 | Janet Jackson | Rollercoaster | UMG |
| 8823 | Janet Jackson | Rope Burn | UMG |
| 8824 | Janet Jackson | So Much Betta | UMG |
| 8825 | Janet Jackson | Someday Is Tonight | UMG |
| 8826 | Janet Jackson | Special | UMG |
| 8827 | Janet Jackson | State Of The World | UMG |
| 8828 | Janet Jackson | The Knowledge | UMG |
| 8829 | Janet Jackson | The Meaning | UMG |
| 8830 | Janet Jackson | Together Again | UMG |
| 8831 | Janet Jackson | Tonight's The Night | UMG |
| 8832 | Janet Jackson | What About | UMG |
| 8833 | Janet Jackson | What's Ur Name | UMG |
| 8834 | Janet Jackson | You | UMG |
| 8835 | Janet Jackson, Missy Elliott | The 1 | UMG |
| 8836 | Janet Jackson, Q-Tip, Joni Mitchell | Got 'Til It's Gone | UMG |
| 8837 | Janet Jackson, Vanessa-Mae | Velvet Rope | UMG |
| 8838 | Jax Jones, Demi Lovato, Stefflon Don | Instruction | UMG |
| 8839 | Jay Sean | Do You | UMG |
| 8840 | Jay Sean | Down | UMG |
| 8841 | Jay Sean | Fire | UMG |
| 8842 | Jay Sean | If I Ain't Got You | UMG |
| 8843 | Jay Sean | Lights Off | UMG |
| 8844 | Jay Sean | Love Like This (Eternity) | UMG |
| 8845 | Jay Sean | War | UMG |
| 8846 | Jay Sean, Birdman | Like This, Like That | UMG |
| 8847 | Jay Sean, Lil Wayne | Hit The Lights | UMG |
| 8848 | Jay Sean, Nicki Minaj | 2012 (It Ain't The End) | UMG |
| 8849 | Jay Sean, Sean Paul, Lil Jon | Do You Remember | UMG |
| 8850 | JAY Z, Kanye West | Gotta Have It | UMG |
| 8851 | JAY Z, Kanye West | Murder To Excellence | UMG |
| 8852 | JAY Z, Kanye West | New Day | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8853 | JAY Z, Kanye West | Ni**as In Paris | UMG |
| 8854 | JAY Z, Kanye West | Primetime | UMG |
| 8855 | JAY Z, Kanye West | That's My B**ch | UMG |
| 8856 | JAY Z, Kanye West | Welcome To The Jungle | UMG |
| 8857 | JAY Z, Kanye West | Who Gon Stop Me | UMG |
| 8858 | JAY Z, Kanye West, Beyoncé | Lift Off | UMG |
| 8859 | JAY Z, Kanye West, Curtis Mayfield | The Joy | UMG |
| 8860 | JAY Z, Kanye West, Frank Ocean | Made In America | UMG |
| 8861 | JAY Z, Kanye West, Frank Ocean, The-Dream | No Church In The Wild | UMG |
| 8862 | JAY Z, Kanye West, Mr Hudson | Why I Love You | UMG |
| 8863 | JAY Z, Kanye West, Otis Redding | Otis | UMG |
| 8864 | JAY-Z | 2 Many Hoes | UMG |
| 8865 | JAY-Z | All I Need | UMG |
| 8866 | JAY-Z | American Dreamin' | UMG |
| 8867 | JAY-Z | American Gangster | UMG |
| 8868 | JAY-Z | Anything | UMG |
| 8869 | JAY-Z | BBC | UMG |
| 8870 | JAY-Z | Beach Is Better | UMG |
| 8871 | JAY-Z | Bitches & Sisters | UMG |
| 8872 | JAY-Z | Blue Magic | UMG |
| 8873 | JAY-Z | Blueprint (Momma Loves Me) | UMG |
| 8874 | JAY-Z | Blueprint 2 | UMG |
| 8875 | JAY-Z | Change Clothes | UMG |
| 8876 | JAY-Z | Come And Get Me | UMG |
| 8877 | JAY-Z | Crown | UMG |
| 8878 | JAY-Z | December 4th | UMG |
| 8879 | JAY-Z | Diamonds Is Forever | UMG |
| 8880 | JAY-Z | Excuse Me Miss | UMG |
| 8881 | JAY-Z | Excuse Me Miss Again | UMG |
| 8882 | JAY-Z | F.U.T.W. | UMG |
| 8883 | JAY-Z | F**k All Nite | UMG |
| 8884 | JAY-Z | Fallin' | UMG |
| 8885 | JAY-Z | Girls, Girls, Girls (Part 2) | UMG |
| 8886 | JAY-Z | Hard Knock Life | UMG |
| 8887 | JAY-Z | Hard Knock Life (Ghetto Anthem) | UMG |
| 8888 | JAY-Z | Heart Of The City (Ain't No Love) | UMG |
| 8889 | JAY-Z | Heaven | UMG |
| 8890 | JAY-Z | Hova Song | UMG |
| 8891 | JAY-Z | Hovi Baby | UMG |
| 8892 | JAY-Z | I Did It My Way | UMG |
| 8893 | JAY-Z | I Just Wanna Love U (Give It 2 Me) | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8894 | JAY-Z | I Know | UMG |
| 8895 | JAY-Z | In My Lifetime | UMG |
| 8896 | JAY-Z | It's Hot (Some Like It Hot) | UMG |
| 8897 | JAY-Z | Izzo (H.O.V.A.) | UMG |
| 8898 | JAY-Z | JAY Z Blue | UMG |
| 8899 | JAY-Z | Jigga That Nigga | UMG |
| 8900 | JAY-Z | La Familia | UMG |
| 8901 | JAY-Z | Lyrical Exercise | UMG |
| 8902 | JAY-Z | Meet The Parents | UMG |
| 8903 | JAY-Z | Never Change | UMG |
| 8904 | JAY-Z | Nickels And Dimes | UMG |
| 8905 | JAY-Z | No Hook | UMG |
| 8906 | JAY-Z | Only A Customer | UMG |
| 8907 | JAY-Z | Party Life | UMG |
| 8908 | JAY-Z | Picasso Baby | UMG |
| 8909 | JAY-Z | Pray | UMG |
| 8910 | JAY-Z | Public Service Announcement (Interlude) | UMG |
| 8911 | JAY-Z | Roc Boys (And The Winner Is)... | UMG |
| 8912 | JAY-Z | Say Hello | UMG |
| 8913 | JAY-Z | Show Me What You Got | UMG |
| 8914 | JAY-Z | Show You How | UMG |
| 8915 | JAY-Z | So Ghetto | UMG |
| 8916 | JAY-Z | Some People Hate | UMG |
| 8917 | JAY-Z | Somewhereinamerica | UMG |
| 8918 | JAY-Z | Streets Is Watching | UMG |
| 8919 | JAY-Z | Sweet | UMG |
| 8920 | JAY-Z | The Ruler's Back | UMG |
| 8921 | JAY-Z | There's Been A Murder | UMG |
| 8922 | JAY-Z | Tom Ford | UMG |
| 8923 | JAY-Z | U Don't Know | UMG |
| 8924 | JAY-Z | Versus | UMG |
| 8925 | JAY-Z | What They Gonna Do Part II | UMG |
| 8926 | JAY-Z | Where I'm From | UMG |
| 8927 | JAY-Z, Amil | S. Carter | UMG |
| 8928 | JAY-Z, Amil, Beanie Sigel | Do It Again (Put Ya Hands Up) | UMG |
| 8929 | JAY-Z, Amil, Ja Rule | Can I Get A... | UMG |
| 8930 | JAY-Z, Beanie Sigel | Ignorant Sh*t | UMG |
| 8931 | JAY-Z, Beanie Sigel, Memphis Bleek | Change The Game | UMG |
| 8932 | JAY-Z, Beanie Sigel, Memphis Bleek, Freeway | 1-900-Hustler | UMG |
| 8933 | JAY-Z, Beanie Sigel, Scarface | This Can't Be Life | UMG |
| 8934 | JAY-Z, Beyoncé | Part II (On The Run) | UMG |
| 8935 | JAY-Z, Beyoncé Knowles | 03' Bonnie & Clyde | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 8936 | JAY-Z, Big Boi, Killer Mike, Twista | Poppin' Tags | UMG |
| 8937 | JAY-Z, Cam'Ron, Freeway, Oschino, Sparks, Young Chris, Peedi Crakk | Roc Army | UMG |
| 8938 | JAY-Z, Chrisette Michele | Lost One/The Prelude Medley | UMG |
| 8939 | JAY-Z, DJ Clue | A Ballad For The Fallen Soldier | UMG |
| 8940 | JAY-Z, Dr. Dre | Watch Me | UMG |
| 8941 | JAY-Z, Dr. Dre, Rakim, Truth Hurts | The Watcher 2 | UMG |
| 8942 | JAY-Z, Eminem | Renegade | UMG |
| 8943 | JAY-Z, Faith Evans, The Notorious B.I.G. | A Dream | UMG |
| 8944 | JAY-Z, Frank Ocean | Oceans | UMG |
| 8945 | JAY-Z, Freeway, Lil Chris, Beanie Sigel | Think It's A Game | UMG |
| 8946 | JAY-Z, Idris Elba | Intro (Jay-Z/American Gangster) | UMG |
| 8947 | JAY-Z, JD | Money Ain't A Thang | UMG |
| 8948 | JAY-Z, Juvenile | Snoopy Track | UMG |
| 8949 | JAY-Z, Kanye West | The Bounce | UMG |
| 8950 | JAY-Z, LaToiya Williams | All Around The World | UMG |
| 8951 | JAY-Z, Lenny Kravitz | Guns & Roses | UMG |
| 8952 | JAY-Z, Lil Wayne | Hello Brooklyn 2.0 | UMG |
| 8953 | JAY-Z, Mariah Carey | Things That U Do | UMG |
| 8954 | JAY-Z, Memphis Bleek, Amil, Beanie Sigel | Pop 4 Roc | UMG |
| 8955 | JAY-Z, Memphis Bleek, DJ Green Lantern | 30 Something | UMG |
| 8956 | JAY-Z, Memphis Bleek, Freeway, Young Gunz, Peedi Crakk, Sparks, Rell | As One | UMG |
| 8957 | JAY-Z, Memphis Bleek, Sauce Money, Wais Of The Ranjahz | Celebration | UMG |
| 8958 | JAY-Z, Mya | Best Of Me, Part 2 | UMG |
| 8959 | JAY-Z, Nas | Success | UMG |
| 8960 | JAY-Z, R. Kelly | Guilty Until Proven Innocent | UMG |
| 8961 | JAY-Z, Rick Ross | F*ckwithmeyouknowigotit | UMG |
| 8962 | JAY-Z, Sean Paul | What They Gonna Do | UMG |
| 8963 | JAY-Z, Serena Altschul | Dope Man | UMG |
| 8964 | JAY-Z, UGK | Big Pimpin' | UMG |
| 8965 | JAY-Z, Young Chris | N***a Please | UMG |
| 8966 | Jeezy, Nas | My President | UMG |
| 8967 | Jennifer Lopez | (What Is) Love? | UMG |
| 8968 | Jennifer Lopez | Charge Me Up | UMG |
| 8969 | Jennifer Lopez | Everybody's Girl | UMG |
| 8970 | Jennifer Lopez | Hypnotico | UMG |
| 8971 | Jennifer Lopez | Invading My Mind | UMG |

|      | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 8972 | Jennifer Lopez | One Love | UMG |
| 8973 | Jennifer Lopez | Papi | UMG |
| 8974 | Jennifer Lopez | Run The World | UMG |
| 8975 | Jennifer Lopez | Starting Over | UMG |
| 8976 | Jennifer Lopez | Take Care | UMG |
| 8977 | Jennifer Lopez | Until It Beats No More | UMG |
| 8978 | Jennifer Lopez | Villain | UMG |
| 8979 | Jennifer Lopez, Lil Wayne | I'm Into You | UMG |
| 8980 | Jennifer Lopez, Pitbull | On The Floor (Ven a Bailar) | UMG |
| 8981 | Jeremih | Pass Dat | UMG |
| 8982 | Jermaine Jackson | That's How Love Goes | UMG |
| 8983 | Jessie J | Abracadabra | UMG |
| 8984 | Jessie J | Big White Room | UMG |
| 8985 | Jessie J | Casualty Of Love | UMG |
| 8986 | Jessie J | Do It Like A Dude | UMG |
| 8987 | Jessie J | Domino | UMG |
| 8988 | Jessie J | I Need This | UMG |
| 8989 | Jessie J | L.O.V.E. | UMG |
| 8990 | Jessie J | Mamma Knows Best | UMG |
| 8991 | Jessie J | My Shadow | UMG |
| 8992 | Jessie J | Nobody's Perfect | UMG |
| 8993 | Jessie J | Price Tag | UMG |
| 8994 | Jessie J | Rainbow | UMG |
| 8995 | Jessie J | Stand Up | UMG |
| 8996 | Jessie J | Who You Are | UMG |
| 8997 | Jessie J | Who's Laughing Now | UMG |
| 8998 | Jessie J, Ariana Grande, Nicki Minaj | Bang Bang | UMG |
| 8999 | Jessie J, Big Sean, Dizzee Rascal | Wild | UMG |
| 9000 | Jessie J, David Guetta | LaserLight | UMG |
| 9001 | Jessie Ware | Champagne Kisses | UMG |
| 9002 | Jessie Ware | Desire | UMG |
| 9003 | Jessie Ware | Pieces | UMG |
| 9004 | Jessie Ware | Running | UMG |
| 9005 | Jessie Ware | Say You Love Me | UMG |
| 9006 | Jessie Ware | Tough Love | UMG |
| 9007 | Jessie Ware | You & I (Forever) | UMG |
| 9008 | Jimmy Eat World | 23 | UMG |
| 9009 | Jimmy Eat World | 77 Satellites | UMG |
| 9010 | Jimmy Eat World | Action Needs An Audience | UMG |
| 9011 | Jimmy Eat World | Always Be | UMG |
| 9012 | Jimmy Eat World | Anais | UMG |
| 9013 | Jimmy Eat World | Anderson Mesa | UMG |
| 9014 | Jimmy Eat World | Be Sensible | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 9015 | Jimmy Eat World | Big Casino | UMG |
| 9016 | Jimmy Eat World | Bleed American | UMG |
| 9017 | Jimmy Eat World | Call It In The Air | UMG |
| 9018 | Jimmy Eat World | Caveman | UMG |
| 9019 | Jimmy Eat World | Chase This Light | UMG |
| 9020 | Jimmy Eat World | Christmas Card | UMG |
| 9021 | Jimmy Eat World | Claire | UMG |
| 9022 | Jimmy Eat World | Cut | UMG |
| 9023 | Jimmy Eat World | Digits | UMG |
| 9024 | Jimmy Eat World | Disintegration | UMG |
| 9025 | Jimmy Eat World | Distraction | UMG |
| 9026 | Jimmy Eat World | Dizzy | UMG |
| 9027 | Jimmy Eat World | Drugs Or Me | UMG |
| 9028 | Jimmy Eat World | Electable (Give It Up) | UMG |
| 9029 | Jimmy Eat World | Episode IV | UMG |
| 9030 | Jimmy Eat World | Evidence | UMG |
| 9031 | Jimmy Eat World | Feeling Lucky | UMG |
| 9032 | Jimmy Eat World | Firefight | UMG |
| 9033 | Jimmy Eat World | Firestarter | UMG |
| 9034 | Jimmy Eat World | Futures | UMG |
| 9035 | Jimmy Eat World | Gotta Be Somebody's Blues | UMG |
| 9036 | Jimmy Eat World | Hear You Me | UMG |
| 9037 | Jimmy Eat World | Here It Goes | UMG |
| 9038 | Jimmy Eat World | Higher Devotion | UMG |
| 9039 | Jimmy Eat World | In The Same Room | UMG |
| 9040 | Jimmy Eat World | Invented | UMG |
| 9041 | Jimmy Eat World | Just Tonight | UMG |
| 9042 | Jimmy Eat World | Kill | UMG |
| 9043 | Jimmy Eat World | Last Christmas | UMG |
| 9044 | Jimmy Eat World | Let It Happen | UMG |
| 9045 | Jimmy Eat World | Littlething | UMG |
| 9046 | Jimmy Eat World | Lucky Denver Mint | UMG |
| 9047 | Jimmy Eat World | Mixtape | UMG |
| 9048 | Jimmy Eat World | My Best Theory | UMG |
| 9049 | Jimmy Eat World | Night Drive | UMG |
| 9050 | Jimmy Eat World | Nothing Wrong | UMG |
| 9051 | Jimmy Eat World | Over | UMG |
| 9052 | Jimmy Eat World | Pain | UMG |
| 9053 | Jimmy Eat World | Polaris | UMG |
| 9054 | Jimmy Eat World | Robot Factory | UMG |
| 9055 | Jimmy Eat World | Rockstar | UMG |
| 9056 | Jimmy Eat World | Seventeen | UMG |
| 9057 | Jimmy Eat World | Shame | UMG |
| 9058 | Jimmy Eat World | Stop | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9059 | Jimmy Eat World | Sweetness | UMG |
| 9060 | Jimmy Eat World | The Concept | UMG |
| 9061 | Jimmy Eat World | The World You Love | UMG |
| 9062 | Jimmy Eat World | What Would I Say To You Now | UMG |
| 9063 | Jimmy Eat World | Work | UMG |
| 9064 | Jimmy Eat World | World Is Static | UMG |
| 9065 | Joe Cocker, Jennifer Warnes | Up Where We Belong | UMG |
| 9066 | John Lennon | (Just Like) Starting Over | UMG |
| 9067 | John Lennon | #9 Dream | UMG |
| 9068 | John Lennon | Beautiful Boy (Darling Boy) | UMG |
| 9069 | John Lennon | Borrowed Time | UMG |
| 9070 | John Lennon | Cleanup Time | UMG |
| 9071 | John Lennon | Crippled Inside | UMG |
| 9072 | John Lennon | Dear Yoko | UMG |
| 9073 | John Lennon | Do The Oz | UMG |
| 9074 | John Lennon | Gimme Some Truth | UMG |
| 9075 | John Lennon | God Save Oz | UMG |
| 9076 | John Lennon | Grow Old With Me | UMG |
| 9077 | John Lennon | How Do You Sleep? | UMG |
| 9078 | John Lennon | How? | UMG |
| 9079 | John Lennon | I Don't Wanna Be A Soldier Mama I Don't Wanna Die | UMG |
| 9080 | John Lennon | I'm Losing You | UMG |
| 9081 | John Lennon | I'm Stepping Out | UMG |
| 9082 | John Lennon | Imagine | UMG |
| 9083 | John Lennon | It's So Hard | UMG |
| 9084 | John Lennon | Jealous Guy | UMG |
| 9085 | John Lennon | Mind Games | UMG |
| 9086 | John Lennon | Nobody Told Me | UMG |
| 9087 | John Lennon | Oh My Love | UMG |
| 9088 | John Lennon | Oh Yoko! | UMG |
| 9089 | John Lennon | Old Dirt Road | UMG |
| 9090 | John Lennon | Power To The People | UMG |
| 9091 | John Lennon | Stand By Me | UMG |
| 9092 | John Lennon | Surprise Surprise (Sweet Bird Of Paradox) | UMG |
| 9093 | John Lennon | Sweet Little Sixteen | UMG |
| 9094 | John Lennon | Tight A$ | UMG |
| 9095 | John Lennon | Watching The Wheels | UMG |
| 9096 | John Lennon | Well (Baby Please Don't Go) | UMG |
| 9097 | John Lennon | What You Got | UMG |
| 9098 | John Lennon | Whatever Gets You Thru The Night | UMG |
| 9099 | John Lennon | Woman | UMG |
| 9100 | John Lennon | Woman Is The Nigger Of The World | UMG |
| 9101 | John Lennon | Ya Ya | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 9102 | John Lennon | You Are Here | UMG |
| 9103 | John Lennon | You Can't Catch Me | UMG |
| 9104 | John Lennon, Yoko Ono | Happy Xmas (War Is Over) | UMG |
| 9105 | John Newman | Love Me Again | UMG |
| 9106 | Jon Bon Jovi | August 7, 4:15 | UMG |
| 9107 | Jon Bon Jovi | Bang A Drum | UMG |
| 9108 | Jon Bon Jovi | Billy Get Your Guns | UMG |
| 9109 | Jon Bon Jovi | Blaze Of Glory | UMG |
| 9110 | Jon Bon Jovi | Blood Money | UMG |
| 9111 | Jon Bon Jovi | Destination Anywhere | UMG |
| 9112 | Jon Bon Jovi | Dyin' Ain't Much Of A Livin' | UMG |
| 9113 | Jon Bon Jovi | Every Word Was A Piece Of My Heart | UMG |
| 9114 | Jon Bon Jovi | Good Guys Don't Always Wear White | UMG |
| 9115 | Jon Bon Jovi | It's Just Me | UMG |
| 9116 | Jon Bon Jovi | Janie, Don't Take Your Love To Town | UMG |
| 9117 | Jon Bon Jovi | Justice In The Barrel | UMG |
| 9118 | Jon Bon Jovi | Learning How To Fall | UMG |
| 9119 | Jon Bon Jovi | Little City | UMG |
| 9120 | Jon Bon Jovi | Midnight In Chelsea | UMG |
| 9121 | Jon Bon Jovi | Miracle | UMG |
| 9122 | Jon Bon Jovi | Naked | UMG |
| 9123 | Jon Bon Jovi | Never Say Die | UMG |
| 9124 | Jon Bon Jovi | Queen Of New Orleans | UMG |
| 9125 | Jon Bon Jovi | Real Life | UMG |
| 9126 | Jon Bon Jovi | Santa Fe | UMG |
| 9127 | Jon Bon Jovi | Staring At Your Window With A Suitcase In My Hand | UMG |
| 9128 | Jon Bon Jovi | Ugly | UMG |
| 9129 | Jon Bon Jovi | You Really Got Me Now | UMG |
| 9130 | Justin Bieber | All Bad | UMG |
| 9131 | Justin Bieber | All I Want Is You | UMG |
| 9132 | Justin Bieber | All That Matters | UMG |
| 9133 | Justin Bieber | As Long As You Love Me | UMG |
| 9134 | Justin Bieber | Bad Day | UMG |
| 9135 | Justin Bieber | Be Alright | UMG |
| 9136 | Justin Bieber | Beauty And A Beat | UMG |
| 9137 | Justin Bieber | Believe | UMG |
| 9138 | Justin Bieber | Bigger | UMG |
| 9139 | Justin Bieber | Born To Be Somebody | UMG |
| 9140 | Justin Bieber | Boyfriend | UMG |
| 9141 | Justin Bieber | Catching Feelings | UMG |
| 9142 | Justin Bieber | Change Me | UMG |
| 9143 | Justin Bieber | Christmas Eve | UMG |
| 9144 | Justin Bieber | Christmas Love | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 9145 | Justin Bieber | Common Denominator | UMG |
| 9146 | Justin Bieber | Die In Your Arms | UMG |
| 9147 | Justin Bieber | Down To Earth | UMG |
| 9148 | Justin Bieber | Fall | UMG |
| 9149 | Justin Bieber | Favorite Girl | UMG |
| 9150 | Justin Bieber | Heartbreaker | UMG |
| 9151 | Justin Bieber | Hold Tight | UMG |
| 9152 | Justin Bieber | I Would | UMG |
| 9153 | Justin Bieber | Kiss And Tell | UMG |
| 9154 | Justin Bieber | Love Me | UMG |
| 9155 | Justin Bieber | Love Me Like You Do | UMG |
| 9156 | Justin Bieber | Maria | UMG |
| 9157 | Justin Bieber | Mistletoe | UMG |
| 9158 | Justin Bieber | Never Let You Go | UMG |
| 9159 | Justin Bieber | Nothing Like Us | UMG |
| 9160 | Justin Bieber | One Less Lonely Girl | UMG |
| 9161 | Justin Bieber | One Life | UMG |
| 9162 | Justin Bieber | One Love | UMG |
| 9163 | Justin Bieber | One Time | UMG |
| 9164 | Justin Bieber | Only Thing I Ever Get For Christmas | UMG |
| 9165 | Justin Bieber | Out Of Town Girl | UMG |
| 9166 | Justin Bieber | Pray | UMG |
| 9167 | Justin Bieber | Recovery | UMG |
| 9168 | Justin Bieber | Roller Coaster | UMG |
| 9169 | Justin Bieber | Runaway Love | UMG |
| 9170 | Justin Bieber | Santa Claus Is Coming To Town | UMG |
| 9171 | Justin Bieber | She Don't Like The Lights | UMG |
| 9172 | Justin Bieber | Silent Night | UMG |
| 9173 | Justin Bieber | Somebody To Love | UMG |
| 9174 | Justin Bieber | Someday At Christmas | UMG |
| 9175 | Justin Bieber | Stuck In The Moment | UMG |
| 9176 | Justin Bieber | Swap It Out | UMG |
| 9177 | Justin Bieber | Take You | UMG |
| 9178 | Justin Bieber | That Should Be Me | UMG |
| 9179 | Justin Bieber | Thought Of You | UMG |
| 9180 | Justin Bieber | U Smile | UMG |
| 9181 | Justin Bieber | Up | UMG |
| 9182 | Justin Bieber | Yellow Raincoat | UMG |
| 9183 | Justin Bieber, Big Sean | Memphis | UMG |
| 9184 | Justin Bieber, Boyz II Men | Fa La La | UMG |
| 9185 | Justin Bieber, Busta Rhymes | Drummer Boy | UMG |
| 9186 | Justin Bieber, Chance The Rapper | Confident | UMG |
| 9187 | Justin Bieber, Drake | Right Here | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9188 | Justin Bieber, Future | What's Hatnin' | UMG |
| 9189 | Justin Bieber, Jaden | Never Say Never | UMG |
| 9190 | Justin Bieber, Jessica Jarrell | Overboard | UMG |
| 9191 | Justin Bieber, Lil Wayne | Backpack | UMG |
| 9192 | Justin Bieber, Ludacris | All Around The World | UMG |
| 9193 | Justin Bieber, Ludacris | Baby | UMG |
| 9194 | Justin Bieber, Miley Cyrus | Overboard | UMG |
| 9195 | Justin Bieber, R. Kelly | PYD | UMG |
| 9196 | Justin Bieber, Raekwon | Runaway Love | UMG |
| 9197 | Justin Bieber, The Band Perry | Home This Christmas | UMG |
| 9198 | Justin Bieber, USHER | First Dance | UMG |
| 9199 | Justin Bieber, USHER | Somebody To Love Remix | UMG |
| 9200 | Justin Bieber, USHER | The Christmas Song (Chestnuts Roasting On An Open Fire) | UMG |
| 9201 | K CAMP | Blessing | UMG |
| 9202 | K CAMP | Damn Right | UMG |
| 9203 | K CAMP | In Due Time intro | UMG |
| 9204 | K CAMP, 2 Chainz | Cut Her Off | UMG |
| 9205 | K CAMP, B.o.B | Turn Up The Night | UMG |
| 9206 | K CAMP, Kwony Ca$h | Money Baby | UMG |
| 9207 | K CAMP, Yo Gotti | Turn Up For A Check | UMG |
| 9208 | Kacey Musgraves | Back On The Map | UMG |
| 9209 | Kacey Musgraves | Blowin' Smoke | UMG |
| 9210 | Kacey Musgraves | Dandelion | UMG |
| 9211 | Kacey Musgraves | Follow Your Arrow | UMG |
| 9212 | Kacey Musgraves | I Miss You | UMG |
| 9213 | Kacey Musgraves | It Is What It Is | UMG |
| 9214 | Kacey Musgraves | Keep It To Yourself | UMG |
| 9215 | Kacey Musgraves | Merry Go 'Round | UMG |
| 9216 | Kacey Musgraves | My House | UMG |
| 9217 | Kacey Musgraves | Silver Lining | UMG |
| 9218 | Kacey Musgraves | Step Off | UMG |
| 9219 | Kacey Musgraves | Stupid | UMG |
| 9220 | Kanye West | 30 Hours | UMG |
| 9221 | Kanye West | Addiction | UMG |
| 9222 | Kanye West | All Of The Lights | UMG |
| 9223 | Kanye West | All Of The Lights (Interlude) | UMG |
| 9224 | Kanye West | Bad News | UMG |
| 9225 | Kanye West | Black Skinhead | UMG |
| 9226 | Kanye West | Blood On The Leaves | UMG |
| 9227 | Kanye West | Bound 2 | UMG |
| 9228 | Kanye West | Can't Tell Me Nothing | UMG |
| 9229 | Kanye West | Celebration | UMG |
| 9230 | Kanye West | Champion | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9231 | Kanye West | Coldest Winter | UMG |
| 9232 | Kanye West | Dark Fantasy | UMG |
| 9233 | Kanye West | Diamonds From Sierra Leone | UMG |
| 9234 | Kanye West | Facts (Charlie Heat Version) | UMG |
| 9235 | Kanye West | Fade | UMG |
| 9236 | Kanye West | Family Business | UMG |
| 9237 | Kanye West | Famous | UMG |
| 9238 | Kanye West | Father Stretch My Hands Pt. 1 | UMG |
| 9239 | Kanye West | Feedback | UMG |
| 9240 | Kanye West | FML | UMG |
| 9241 | Kanye West | Freestyle 4 | UMG |
| 9242 | Kanye West | Good Morning | UMG |
| 9243 | Kanye West | Guilt Trip | UMG |
| 9244 | Kanye West | Heartless | UMG |
| 9245 | Kanye West | Hell Of A Life | UMG |
| 9246 | Kanye West | Hey Mama | UMG |
| 9247 | Kanye West | Highlights | UMG |
| 9248 | Kanye West | Hold My Liquor | UMG |
| 9249 | Kanye West | I Am A God | UMG |
| 9250 | Kanye West | I'm In It | UMG |
| 9251 | Kanye West | Jesus Walks | UMG |
| 9252 | Kanye West | Late | UMG |
| 9253 | Kanye West | Love Lockdown | UMG |
| 9254 | Kanye West | Low Lights | UMG |
| 9255 | Kanye West | New Slaves | UMG |
| 9256 | Kanye West | On Sight | UMG |
| 9257 | Kanye West | Pinocchio Story | UMG |
| 9258 | Kanye West | POWER | UMG |
| 9259 | Kanye West | Pt. 2 | UMG |
| 9260 | Kanye West | Real Friends | UMG |
| 9261 | Kanye West | RoboCop | UMG |
| 9262 | Kanye West | Roses | UMG |
| 9263 | Kanye West | Runaway | UMG |
| 9264 | Kanye West | Saint Pablo | UMG |
| 9265 | Kanye West | Say You Will | UMG |
| 9266 | Kanye West | Send It Up | UMG |
| 9267 | Kanye West | Siiiiiiiilver Surffffeeeeer Intermission | UMG |
| 9268 | Kanye West | Street Lights | UMG |
| 9269 | Kanye West | Stronger | UMG |
| 9270 | Kanye West | The New Workout Plan | UMG |
| 9271 | Kanye West | Through The Wire | UMG |
| 9272 | Kanye West | Ultralight Beam | UMG |
| 9273 | Kanye West | Waves | UMG |
| 9274 | Kanye West | Who Will Survive In America | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9275 | Kanye West | Wolves | UMG |
| 9276 | Kanye West, Adam Levine | Heard 'Em Say | UMG |
| 9277 | Kanye West, Beyoncé, Charlie Wilson, Big Sean | See Me Now | UMG |
| 9278 | Kanye West, Big Sean, Pusha T, 2 Chainz | Mercy.1 | UMG |
| 9279 | Kanye West, Bon Iver | Lost In The World | UMG |
| 9280 | Kanye West, Brandy | Bring Me Down | UMG |
| 9281 | Kanye West, Chris Martin | Homecoming | UMG |
| 9282 | Kanye West, Common | My Way Home | UMG |
| 9283 | Kanye West, Consequence, Cam'Ron | Gone | UMG |
| 9284 | Kanye West, DJ Khaled | Cold.1 | UMG |
| 9285 | Kanye West, Dwele | Flashing Lights | UMG |
| 9286 | Kanye West, Jamie Foxx | Gold Digger | UMG |
| 9287 | Kanye West, JAY Z, Big Sean | Clique | UMG |
| 9288 | Kanye West, JAY-Z | H•A•M | UMG |
| 9289 | Kanye West, JAY-Z, J. Ivy | Never Let Me Down | UMG |
| 9290 | Kanye West, JAY-Z, Pusha T, Prynce Cy Hi, Swizz Beatz, RZA | So Appalled | UMG |
| 9291 | Kanye West, JAY-Z, Rick Ross, Nicki Minaj, Bon Iver | Monster | UMG |
| 9292 | Kanye West, John Legend | Blame Game | UMG |
| 9293 | Kanye West, Kid Cudi | Welcome To Heartbreak | UMG |
| 9294 | Kanye West, Kid Cudi, Raekwon | Gorgeous | UMG |
| 9295 | Kanye West, Lil Wayne | See You In My Nightmares | UMG |
| 9296 | Kanye West, Ludacris | Breathe In Breathe Out | UMG |
| 9297 | Kanye West, Lupe Fiasco | Touch The Sky | UMG |
| 9298 | Kanye West, Mos Def, Al Be Back | Good Night | UMG |
| 9299 | Kanye West, Mos Def, Freeway, The Boys Choir Of Harlem | Two Words | UMG |
| 9300 | Kanye West, Mr Hudson | Paranoid | UMG |
| 9301 | Kanye West, Nas, Really Doe | We Major | UMG |
| 9302 | Kanye West, Paul Wall, GLC | Drive Slow | UMG |
| 9303 | Kanye West, Pusha T, Ghostface Killah | New God Flow.1 | UMG |
| 9304 | Kanye West, Rick Ross | Devil In A New Dress | UMG |
| 9305 | Kanye West, Syleena Johnson | All Falls Down | UMG |
| 9306 | Kanye West, T-Pain | Good Life | UMG |
| 9307 | Kanye West, The Game | Crack Music | UMG |
| 9308 | Kanye West, Young Jeezy | Amazing | UMG |
| 9309 | Katy Perry | Act My Age | UMG |
| 9310 | Katy Perry | Bigger Than Me | UMG |
| 9311 | Katy Perry | Birthday | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9312 | Katy Perry | By The Grace Of God | UMG |
| 9313 | Katy Perry | Choose Your Battles | UMG |
| 9314 | Katy Perry | Circle The Drain | UMG |
| 9315 | Katy Perry | Dance With The Devil | UMG |
| 9316 | Katy Perry | Dark Horse | UMG |
| 9317 | Katy Perry | Déjà Vu | UMG |
| 9318 | Katy Perry | Double Rainbow | UMG |
| 9319 | Katy Perry | Dressin' Up | UMG |
| 9320 | Katy Perry | E.T. | UMG |
| 9321 | Katy Perry | Fingerprints | UMG |
| 9322 | Katy Perry | Firework | UMG |
| 9323 | Katy Perry | Ghost | UMG |
| 9324 | Katy Perry | Hey Hey Hey | UMG |
| 9325 | Katy Perry | Hot N Cold | UMG |
| 9326 | Katy Perry | Hummingbird Heartbeat | UMG |
| 9327 | Katy Perry | I Kissed A Girl | UMG |
| 9328 | Katy Perry | I'm Still Breathing | UMG |
| 9329 | Katy Perry | If You Can Afford Me | UMG |
| 9330 | Katy Perry | International Smile | UMG |
| 9331 | Katy Perry | Into Me You See | UMG |
| 9332 | Katy Perry | It Takes Two | UMG |
| 9333 | Katy Perry | Last Friday Night (T.G.I.F.) | UMG |
| 9334 | Katy Perry | Legendary Lovers | UMG |
| 9335 | Katy Perry | Lost | UMG |
| 9336 | Katy Perry | Love Me | UMG |
| 9337 | Katy Perry | Mannequin | UMG |
| 9338 | Katy Perry | Mind Maze | UMG |
| 9339 | Katy Perry | Miss You More | UMG |
| 9340 | Katy Perry | Not Like The Movies | UMG |
| 9341 | Katy Perry | One Of The Boys | UMG |
| 9342 | Katy Perry | Part Of Me | UMG |
| 9343 | Katy Perry | Peacock | UMG |
| 9344 | Katy Perry | Pearl | UMG |
| 9345 | Katy Perry | Pendulum | UMG |
| 9346 | Katy Perry | Power | UMG |
| 9347 | Katy Perry | Roar | UMG |
| 9348 | Katy Perry | Roulette | UMG |
| 9349 | Katy Perry | Save As Draft | UMG |
| 9350 | Katy Perry | Self Inflicted | UMG |
| 9351 | Katy Perry | Spiritual | UMG |
| 9352 | Katy Perry | Teenage Dream | UMG |
| 9353 | Katy Perry | The One That Got Away | UMG |
| 9354 | Katy Perry | Thinking Of You | UMG |
| 9355 | Katy Perry | This Is How We Do | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9356 | Katy Perry | This Moment | UMG |
| 9357 | Katy Perry | Tommie Sunshine's Megasix Smash-Up | UMG |
| 9358 | Katy Perry | Tsunami | UMG |
| 9359 | Katy Perry | Unconditionally | UMG |
| 9360 | Katy Perry | Ur So Gay | UMG |
| 9361 | Katy Perry | Waking Up In Vegas | UMG |
| 9362 | Katy Perry | Walking On Air | UMG |
| 9363 | Katy Perry | Who Am I Living For? | UMG |
| 9364 | Katy Perry | Wide Awake | UMG |
| 9365 | Katy Perry | Witness | UMG |
| 9366 | Katy Perry, Migos | Bon Appétit | UMG |
| 9367 | Katy Perry, Nicki Minaj | Swish Swish | UMG |
| 9368 | Katy Perry, Skip Marley | Chained To The Rhythm | UMG |
| 9369 | Katy Perry, Snoop Dogg | California Gurls | UMG |
| 9370 | Keane | A Bad Dream (Non-band version) | UMG |
| 9371 | Keane | Atlantic | UMG |
| 9372 | Keane | Bedshaped | UMG |
| 9373 | Keane | Bend & Break | UMG |
| 9374 | Keane | Black Rain | UMG |
| 9375 | Keane | Crystal Ball | UMG |
| 9376 | Keane | Day Will Come | UMG |
| 9377 | Keane | Difficult Child | UMG |
| 9378 | Keane | Disconnected | UMG |
| 9379 | Keane | Everybody's Changing | UMG |
| 9380 | Keane | Hamburg Song | UMG |
| 9381 | Keane | Higher Than The Sun | UMG |
| 9382 | Keane | In Your Own Time | UMG |
| 9383 | Keane | Is It Any Wonder? | UMG |
| 9384 | Keane | It's Not True | UMG |
| 9385 | Keane | Let It Slide | UMG |
| 9386 | Keane | Maybe I Can Change | UMG |
| 9387 | Keane | My Shadow | UMG |
| 9388 | Keane | Myth | UMG |
| 9389 | Keane | Neon River | UMG |
| 9390 | Keane | Nothing In My Way | UMG |
| 9391 | Keane | On The Road | UMG |
| 9392 | Keane | Perfect Symmetry | UMG |
| 9393 | Keane | Run With Me | UMG |
| 9394 | Keane | Sea Fog | UMG |
| 9395 | Keane | Silenced By The Night | UMG |
| 9396 | Keane | Snowed Under | UMG |
| 9397 | Keane | Something In Me Was Dying | UMG |
| 9398 | Keane | Somewhere Only We Know | UMG |
| 9399 | Keane | Sovereign Light Café | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 9400 | Keane | Spiralling | UMG |
| 9401 | Keane | Strangeland | UMG |
| 9402 | Keane | The Boys | UMG |
| 9403 | Keane | The Iron Sea | UMG |
| 9404 | Keane | The Starting Line | UMG |
| 9405 | Keane | Thin Air | UMG |
| 9406 | Keane | This Is The Last Time | UMG |
| 9407 | Keane | Try Again | UMG |
| 9408 | Keane | Walnut Tree | UMG |
| 9409 | Keane | Watch How You Go | UMG |
| 9410 | Keane | You Are Young | UMG |
| 9411 | Keith Urban | 'Til Summer Comes Around | UMG |
| 9412 | Keith Urban | A Little Luck Of Our Own | UMG |
| 9413 | Keith Urban | Better Life | UMG |
| 9414 | Keith Urban | Black Leather Jacket | UMG |
| 9415 | Keith Urban | But For The Grace Of God | UMG |
| 9416 | Keith Urban | Come Back To Me | UMG |
| 9417 | Keith Urban | Cop Car | UMG |
| 9418 | Keith Urban | Country Comfort | UMG |
| 9419 | Keith Urban | Days Go By | UMG |
| 9420 | Keith Urban | Don't Shut Me Out | UMG |
| 9421 | Keith Urban | Even The Stars Fall 4 U | UMG |
| 9422 | Keith Urban | Everybody | UMG |
| 9423 | Keith Urban | Faster Car | UMG |
| 9424 | Keith Urban | Georgia Woods | UMG |
| 9425 | Keith Urban | God Made Woman | UMG |
| 9426 | Keith Urban | God's Been Good To Me | UMG |
| 9427 | Keith Urban | Gonna B Good | UMG |
| 9428 | Keith Urban | Good Thing | UMG |
| 9429 | Keith Urban | Got It Right This Time | UMG |
| 9430 | Keith Urban | Heart Like Mine | UMG |
| 9431 | Keith Urban | Hit The Ground Runnin' | UMG |
| 9432 | Keith Urban | I Can't Stop Loving You | UMG |
| 9433 | Keith Urban | I Could Fly | UMG |
| 9434 | Keith Urban | I Thought You Knew | UMG |
| 9435 | Keith Urban | I Told You So | UMG |
| 9436 | Keith Urban | I Wanna Be Your Man (Forever) | UMG |
| 9437 | Keith Urban | I'm In | UMG |
| 9438 | Keith Urban | If Ever I Could Love | UMG |
| 9439 | Keith Urban | It's A Love Thing | UMG |
| 9440 | Keith Urban | Jeans On | UMG |
| 9441 | Keith Urban | Kiss A Girl | UMG |
| 9442 | Keith Urban | Little Bit Of Everything | UMG |
| 9443 | Keith Urban | Live To Love Another Day | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9444 | Keith Urban | Long Hot Summer | UMG |
| 9445 | Keith Urban | Love's Poster Child | UMG |
| 9446 | Keith Urban | Lucky Charm | UMG |
| 9447 | Keith Urban | Making Memories Of Us | UMG |
| 9448 | Keith Urban | My Heart Is Open | UMG |
| 9449 | Keith Urban | Once In A Lifetime | UMG |
| 9450 | Keith Urban | Only You Can Love Me This Way | UMG |
| 9451 | Keith Urban | Put You In A Song | UMG |
| 9452 | Keith Urban | Raining On Sunday | UMG |
| 9453 | Keith Urban | Red Camaro | UMG |
| 9454 | Keith Urban | Right On Back To You | UMG |
| 9455 | Keith Urban | Rollercoaster | UMG |
| 9456 | Keith Urban | Romeo's Tune | UMG |
| 9457 | Keith Urban | Shame | UMG |
| 9458 | Keith Urban | She's Gotta Be | UMG |
| 9459 | Keith Urban | She's My 11 | UMG |
| 9460 | Keith Urban | Shine | UMG |
| 9461 | Keith Urban | Shut Out The Lights | UMG |
| 9462 | Keith Urban | Somebody Like You | UMG |
| 9463 | Keith Urban | Somewhere In My Car | UMG |
| 9464 | Keith Urban | Song For Dad | UMG |
| 9465 | Keith Urban | Standing Right In Front Of You | UMG |
| 9466 | Keith Urban | Stupid Boy | UMG |
| 9467 | Keith Urban | Sweet Thing | UMG |
| 9468 | Keith Urban | Thank You | UMG |
| 9469 | Keith Urban | The Hard Way | UMG |
| 9470 | Keith Urban | These Are The Days | UMG |
| 9471 | Keith Urban | Tonight I Wanna Cry | UMG |
| 9472 | Keith Urban | Tu Compania | UMG |
| 9473 | Keith Urban | Used To The Pain | UMG |
| 9474 | Keith Urban | What About Me | UMG |
| 9475 | Keith Urban | Whenever I Run | UMG |
| 9476 | Keith Urban | Where The Blacktop Ends | UMG |
| 9477 | Keith Urban | Who Wouldn't Wanna Be Me | UMG |
| 9478 | Keith Urban | Why's It Feel So Long | UMG |
| 9479 | Keith Urban | Without You | UMG |
| 9480 | Keith Urban | Won't Let You Down | UMG |
| 9481 | Keith Urban | You Gonna Fly | UMG |
| 9482 | Keith Urban | You Look Good In My Shirt | UMG |
| 9483 | Keith Urban | You Won | UMG |
| 9484 | Keith Urban | You'll Think Of Me | UMG |
| 9485 | Keith Urban | You're My Better Half | UMG |
| 9486 | Keith Urban | You're Not Alone Tonight | UMG |
| 9487 | Keith Urban | You're Not My God | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9488 | Keith Urban | You're The Only One | UMG |
| 9489 | Keith Urban | Your Everything | UMG |
| 9490 | Keith Urban, Eric Church | Raise 'Em Up | UMG |
| 9491 | Keith Urban, Miranda Lambert | We Were Us | UMG |
| 9492 | Keith Urban, Ronnie Dunn | Raise The Barn | UMG |
| 9493 | Keith Urban, The Ranch | Billy | UMG |
| 9494 | Keith Urban, The Ranch | Freedom's Finally Mine | UMG |
| 9495 | Keith Urban, The Ranch | Hank Don't Fail Me Now | UMG |
| 9496 | Keith Urban, The Ranch | Homespun Love | UMG |
| 9497 | Keith Urban, The Ranch | Just Some Love | UMG |
| 9498 | Keith Urban, The Ranch | Man Of The House | UMG |
| 9499 | Keith Urban, The Ranch | Some Days You Gotta Dance | UMG |
| 9500 | Keith Urban, The Ranch | Tangled Up In Love | UMG |
| 9501 | Keith Urban, The Ranch | Walkin' The Country | UMG |
| 9502 | Kelly Rowland | Feelin Me Right Now | UMG |
| 9503 | Kelly Rowland | I'm Dat Chick | UMG |
| 9504 | Kelly Rowland | Keep It Between Us | UMG |
| 9505 | Kelly Rowland | Turn It Up | UMG |
| 9506 | Kelly Rowland, Big Sean | Lay It On Me | UMG |
| 9507 | Kelly Rowland, David Guetta | Commander | UMG |
| 9508 | Kelly Rowland, Lil Playy | Work It Man | UMG |
| 9509 | Kelly Rowland, Lil Wayne | Motivation | UMG |
| 9510 | Kelly Rowland, Rico Love | All Of The Night | UMG |
| 9511 | Kelly Rowland, The WAV.s | Down For Whatever | UMG |
| 9512 | Kendrick Lamar | Backseat Freestyle | UMG |
| 9513 | Kendrick Lamar | Black Boy Fly | UMG |
| 9514 | Kendrick Lamar | County Building Blues | UMG |
| 9515 | Kendrick Lamar | good kid | UMG |
| 9516 | Kendrick Lamar | Sherane a.k.a Master Splinter's Daughter | UMG |
| 9517 | Kendrick Lamar | Sing About Me, I'm Dying Of Thirst | UMG |
| 9518 | Kendrick Lamar | Swimming Pools (Drank) | UMG |
| 9519 | Kendrick Lamar | The Art of Peer Pressure | UMG |
| 9520 | Kendrick Lamar, Anna Wise | Real | UMG |
| 9521 | Kendrick Lamar, Dr. Dre | Compton | UMG |
| 9522 | Kendrick Lamar, Dr. Dre | The Recipe | UMG |
| 9523 | Kendrick Lamar, Drake | Poetic Justice | UMG |
| 9524 | Kendrick Lamar, Jay Rock | Money Trees | UMG |
| 9525 | Kendrick Lamar, JAY Z | Bitch, Don't Kill My Vibe | UMG |
| 9526 | Kendrick Lamar, Mary J. Blige | Now Or Never | UMG |
| 9527 | Kendrick Lamar, MC Eiht | m.A.A.d city | UMG |
| 9528 | Keri Hilson | Alienated | UMG |
| 9529 | Keri Hilson | All The Boys | UMG |
| 9530 | Keri Hilson | Bahm Bahm (Do It Once Again) / I Want You | UMG |
| 9531 | Keri Hilson | Beautiful Mistake | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9532 | Keri Hilson | Breaking Point | UMG |
| 9533 | Keri Hilson | Energy | UMG |
| 9534 | Keri Hilson | Gimme What I Want | UMG |
| 9535 | Keri Hilson | How Does It Feel | UMG |
| 9536 | Keri Hilson | Intuition | UMG |
| 9537 | Keri Hilson | Make Love | UMG |
| 9538 | Keri Hilson | Pretty Girl Rock | UMG |
| 9539 | Keri Hilson | Slow Dance | UMG |
| 9540 | Keri Hilson | Tell Him The Truth | UMG |
| 9541 | Keri Hilson | Toy Soldier | UMG |
| 9542 | Keri Hilson | Where Did He Go | UMG |
| 9543 | Keri Hilson, Akon | Change Me | UMG |
| 9544 | Keri Hilson, Chris Brown | One Night Stand | UMG |
| 9545 | Keri Hilson, Kanye West, Ne-Yo | Knock You Down | UMG |
| 9546 | Keri Hilson, Keyshia Cole, Trina | Get Your Money Up | UMG |
| 9547 | Keri Hilson, Nelly | Lose Control | UMG |
| 9548 | Keri Hilson, Rick Ross | The Way You Love Me | UMG |
| 9549 | Keri Hilson, Timbaland | Return The Favor | UMG |
| 9550 | Keyshia Cole | (I Just Want It) To Be Over | UMG |
| 9551 | Keyshia Cole | A Different Me "Intro" | UMG |
| 9552 | Keyshia Cole | A Different Me "Outro" | UMG |
| 9553 | Keyshia Cole | Beautiful Music | UMG |
| 9554 | Keyshia Cole | Brand New | UMG |
| 9555 | Keyshia Cole | Down and Dirty | UMG |
| 9556 | Keyshia Cole | Erotic | UMG |
| 9557 | Keyshia Cole | Fallin' Out | UMG |
| 9558 | Keyshia Cole | Give Me More | UMG |
| 9559 | Keyshia Cole | Heaven Sent | UMG |
| 9560 | Keyshia Cole | I Changed My Mind | UMG |
| 9561 | Keyshia Cole | I Remember | UMG |
| 9562 | Keyshia Cole | Love | UMG |
| 9563 | Keyshia Cole | Love, I Thought You Had My Back | UMG |
| 9564 | Keyshia Cole | Make Me Over | UMG |
| 9565 | Keyshia Cole | Please Don't Stop | UMG |
| 9566 | Keyshia Cole | Superstar | UMG |
| 9567 | Keyshia Cole | This Is Us | UMG |
| 9568 | Keyshia Cole | Thought You Should Know | UMG |
| 9569 | Keyshia Cole | Was It Worth It? | UMG |
| 9570 | Keyshia Cole | We Could Be | UMG |
| 9571 | Keyshia Cole | Where This Love Could End Up | UMG |
| 9572 | Keyshia Cole | You Complete Me | UMG |
| 9573 | Keyshia Cole | You've Changed | UMG |
| 9574 | Keyshia Cole, 2Pac | Playa Cardz Right | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9575 | Keyshia Cole, Amina | Shoulda Let You Go | UMG |
| 9576 | Keyshia Cole, Amina Harris | No Other | UMG |
| 9577 | Keyshia Cole, Chink Santana | Situations | UMG |
| 9578 | Keyshia Cole, Eve | Never | UMG |
| 9579 | Keyshia Cole, Jadakiss | Guess What | UMG |
| 9580 | Keyshia Cole, Missy Elliott, Lil' Kim | Let It Go | UMG |
| 9581 | Keyshia Cole, Monica | Trust | UMG |
| 9582 | Keyshia Cole, Nas | Oh-Oh, Yeah -Yea | UMG |
| 9583 | Kid Cudi | All Along | UMG |
| 9584 | Kid Cudi | Ashin' Kusher | UMG |
| 9585 | Kid Cudi | Burn Baby Burn | UMG |
| 9586 | Kid Cudi | Cold Blooded | UMG |
| 9587 | Kid Cudi | Copernicus Landing | UMG |
| 9588 | Kid Cudi | Cudi Zone | UMG |
| 9589 | Kid Cudi | Day 'N' Nite | UMG |
| 9590 | Kid Cudi | Destination: Mother Moon | UMG |
| 9591 | Kid Cudi | Enter Galactic (Love Connection Part I) | UMG |
| 9592 | Kid Cudi | GHOST! | UMG |
| 9593 | Kid Cudi | Going To The Ceremony | UMG |
| 9594 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | UMG |
| 9595 | Kid Cudi | Immortal | UMG |
| 9596 | Kid Cudi | In My Dreams (Cudder Anthem) | UMG |
| 9597 | Kid Cudi | In My Dreams 2015 | UMG |
| 9598 | Kid Cudi | Internal Bleeding | UMG |
| 9599 | Kid Cudi | Journey Of Mr. Rager | UMG |
| 9600 | Kid Cudi | King Wizard | UMG |
| 9601 | Kid Cudi | Lord Of The Sad And Lonely | UMG |
| 9602 | Kid Cudi | Mad Solar | UMG |
| 9603 | Kid Cudi | Man On The Moon | UMG |
| 9604 | Kid Cudi | Marijuana | UMG |
| 9605 | Kid Cudi | Maybe | UMG |
| 9606 | Kid Cudi | Mojo So Dope | UMG |
| 9607 | Kid Cudi | Mr. Rager | UMG |
| 9608 | Kid Cudi | New York City Rage Fest | UMG |
| 9609 | Kid Cudi | Return Of The Moon Man | UMG |
| 9610 | Kid Cudi | REVOFEV | UMG |
| 9611 | Kid Cudi | Satellite Flight | UMG |
| 9612 | Kid Cudi | Simple As... | UMG |
| 9613 | Kid Cudi | Sky Might Fall | UMG |
| 9614 | Kid Cudi | Solo Dolo (Nightmare) | UMG |
| 9615 | Kid Cudi | Soundtrack 2 My Life | UMG |
| 9616 | Kid Cudi | The Flight Of The Moon Man | UMG |
| 9617 | Kid Cudi | The Mood | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9618 | Kid Cudi | The Resurrection Of Scott Mescudi | UMG |
| 9619 | Kid Cudi | Too Bad I Have To Destroy You Now | UMG |
| 9620 | Kid Cudi | Trapped In My Mind | UMG |
| 9621 | Kid Cudi | Troubled Boy | UMG |
| 9622 | Kid Cudi | Unfuckwittable | UMG |
| 9623 | Kid Cudi | Up Up & Away | UMG |
| 9624 | Kid Cudi | We Aite (Wake Your Mind Up) | UMG |
| 9625 | Kid Cudi | Wild'n Cuz I'm Young | UMG |
| 9626 | Kid Cudi, Billy Craven | My World | UMG |
| 9627 | Kid Cudi, Cage, St. Vincent | MANIAC | UMG |
| 9628 | Kid Cudi, Cee-Lo | Scott Mescudi Vs. The World | UMG |
| 9629 | Kid Cudi, Chip Tha Ripper | Hyyerr | UMG |
| 9630 | Kid Cudi, Chip Tha Ripper | T.G.I.F. | UMG |
| 9631 | Kid Cudi, Father John Misty | Young Lady | UMG |
| 9632 | Kid Cudi, GLC, Chip Tha Ripper, Nicole Wray | The End | UMG |
| 9633 | Kid Cudi, HAIM | Red Eye | UMG |
| 9634 | Kid Cudi, Kanye West | Erase Me | UMG |
| 9635 | Kid Cudi, Kanye West, Common | Make Her Say | UMG |
| 9636 | Kid Cudi, Kendrick Lamar | Solo Dolo Part II | UMG |
| 9637 | Kid Cudi, King Chip | Just What I Am | UMG |
| 9638 | Kid Cudi, King Chip, A$AP Rocky | Brothers | UMG |
| 9639 | Kid Cudi, Mary J. Blige | Don't Play This Song | UMG |
| 9640 | Kid Cudi, Mary J. Blige | These Worries | UMG |
| 9641 | Kid Cudi, MGMT, Ratatat | Pursuit Of Happiness | UMG |
| 9642 | Kid Cudi, Michael Bolton, King Chip | Afterwards (Bring Yo Friends) | UMG |
| 9643 | Kid Cudi, Raphael Saadiq | Balmain Jeans | UMG |
| 9644 | Kid Cudi, Ratatat | Alive (Nightmare) | UMG |
| 9645 | Kid Cudi, RZA | Beez | UMG |
| 9646 | Kid Cudi, Too $hort | Girls | UMG |
| 9647 | Kid Cudi, Wale | Is There Any Love | UMG |
| 9648 | Kiesza | Giant In My Heart | UMG |
| 9649 | Kiesza | So Deep | UMG |
| 9650 | Kiesza | What Is Love | UMG |
| 9651 | Kiss | 100,000 Years | UMG |
| 9652 | Kiss | 2000 Man | UMG |
| 9653 | Kiss | A Million To One | UMG |
| 9654 | Kiss | A World Without Heroes | UMG |
| 9655 | Kiss | Ain't That Peculiar | UMG |
| 9656 | Kiss | All American Man | UMG |
| 9657 | Kiss | All For The Love Of Rock & Roll | UMG |
| 9658 | Kiss | All Hell's Breakin' Loose | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9659 | Kiss | All The Way | UMG |
| 9660 | Kiss | Almost Human | UMG |
| 9661 | Kiss | And On The 8th Day | UMG |
| 9662 | Kiss | Any Way You Slice It | UMG |
| 9663 | Kiss | Anything For My Baby | UMG |
| 9664 | Kiss | Baby Driver | UMG |
| 9665 | Kiss | Back To The Stone Age | UMG |
| 9666 | Kiss | Bad, Bad Lovin' | UMG |
| 9667 | Kiss | Bang Bang You | UMG |
| 9668 | Kiss | Beth | UMG |
| 9669 | Kiss | Betrayed | UMG |
| 9670 | Kiss | Black Diamond | UMG |
| 9671 | Kiss | Boomerang | UMG |
| 9672 | Kiss | Burn Bitch Burn | UMG |
| 9673 | Kiss | C'mon And Love Me | UMG |
| 9674 | Kiss | Cadillac Dreams | UMG |
| 9675 | Kiss | Calling Dr. Love | UMG |
| 9676 | Kiss | Carr Jam 1981 | UMG |
| 9677 | Kiss | Charisma | UMG |
| 9678 | Kiss | Childhood's End | UMG |
| 9679 | Kiss | Christine Sixteen | UMG |
| 9680 | Kiss | Cold Gin | UMG |
| 9681 | Kiss | Comin' Home | UMG |
| 9682 | Kiss | Crazy Crazy Nights | UMG |
| 9683 | Kiss | Dance All Over Your Face | UMG |
| 9684 | Kiss | Dark Light | UMG |
| 9685 | Kiss | Detroit Rock City | UMG |
| 9686 | Kiss | Deuce | UMG |
| 9687 | Kiss | Dirty Livin' | UMG |
| 9688 | Kiss | Do You Love Me | UMG |
| 9689 | Kiss | Domino | UMG |
| 9690 | Kiss | Doncha Hesitate | UMG |
| 9691 | Kiss | Dreamin' | UMG |
| 9692 | Kiss | Easy As It Seems | UMG |
| 9693 | Kiss | Eat Your Heart Out | UMG |
| 9694 | Kiss | Escape From The Island | UMG |
| 9695 | Kiss | Every Time I Look At You | UMG |
| 9696 | Kiss | Exciter | UMG |
| 9697 | Kiss | Fanfare | UMG |
| 9698 | Kiss | Firehouse | UMG |
| 9699 | Kiss | Fits Like A Glove | UMG |
| 9700 | Kiss | Flaming Youth | UMG |
| 9701 | Kiss | Forever | UMG |
| 9702 | Kiss | Freak | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9703 | Kiss | Get All You Can Take | UMG |
| 9704 | Kiss | Getaway | UMG |
| 9705 | Kiss | Gimme More | UMG |
| 9706 | Kiss | God Gave Rock 'N' Roll To You II | UMG |
| 9707 | Kiss | God Of Thunder | UMG |
| 9708 | Kiss | Goin' Blind | UMG |
| 9709 | Kiss | Good Girl Gone Bad | UMG |
| 9710 | Kiss | Got Love For Sale | UMG |
| 9711 | Kiss | Got To Choose | UMG |
| 9712 | Kiss | Great Expectations | UMG |
| 9713 | Kiss | Hard Luck Woman | UMG |
| 9714 | Kiss | Hard Times | UMG |
| 9715 | Kiss | Hate | UMG |
| 9716 | Kiss | Heart Of Chrome | UMG |
| 9717 | Kiss | Heaven's On Fire | UMG |
| 9718 | Kiss | Hell Or Hallelujah | UMG |
| 9719 | Kiss | Hell Or High Water | UMG |
| 9720 | Kiss | Hide Your Heart | UMG |
| 9721 | Kiss | Hooligan | UMG |
| 9722 | Kiss | Hotter Than Hell | UMG |
| 9723 | Kiss | I | UMG |
| 9724 | Kiss | I Confess | UMG |
| 9725 | Kiss | I Finally Found My Way | UMG |
| 9726 | Kiss | I Just Wanna | UMG |
| 9727 | Kiss | I Pledge Allegiance To The State Of Rock & Roll | UMG |
| 9728 | Kiss | I Stole Your Love | UMG |
| 9729 | Kiss | I Walk Alone | UMG |
| 9730 | Kiss | I Want You | UMG |
| 9731 | Kiss | I Was Made For Lovin' You | UMG |
| 9732 | Kiss | I Will Be There | UMG |
| 9733 | Kiss | I'll Fight Hell To Hold You | UMG |
| 9734 | Kiss | I'm Alive | UMG |
| 9735 | Kiss | I've Had Enough (Into The Fire) | UMG |
| 9736 | Kiss | In My Head | UMG |
| 9737 | Kiss | In The Mirror | UMG |
| 9738 | Kiss | Into The Void | UMG |
| 9739 | Kiss | Is That You? | UMG |
| 9740 | Kiss | It Never Goes Away | UMG |
| 9741 | Kiss | It's My Life | UMG |
| 9742 | Kiss | Journey Of 1000 Years | UMG |
| 9743 | Kiss | Jungle | UMG |
| 9744 | Kiss | Just A Boy | UMG |
| 9745 | Kiss | King Of Hearts | UMG |
| 9746 | Kiss | King Of The Mountain | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 9747 | Kiss | King Of The Night Time World | UMG |
| 9748 | Kiss | Kissin' Time | UMG |
| 9749 | Kiss | Ladies In Waiting | UMG |
| 9750 | Kiss | Ladies Room | UMG |
| 9751 | Kiss | Larger Than Life | UMG |
| 9752 | Kiss | Last Chance | UMG |
| 9753 | Kiss | Let Me Go, Rock 'N Roll | UMG |
| 9754 | Kiss | Let Me Know | UMG |
| 9755 | Kiss | Lick It Up | UMG |
| 9756 | Kiss | Little Caesar | UMG |
| 9757 | Kiss | Lonely Is The Hunter | UMG |
| 9758 | Kiss | Long Way Down | UMG |
| 9759 | Kiss | Love 'Em And Leave 'Em | UMG |
| 9760 | Kiss | Love Gun | UMG |
| 9761 | Kiss | Love Her All I Can | UMG |
| 9762 | Kiss | Love Theme From Kiss | UMG |
| 9763 | Kiss | Love's A Deadly Weapon | UMG |
| 9764 | Kiss | Love's A Slap In The Face | UMG |
| 9765 | Kiss | Mad Dog | UMG |
| 9766 | Kiss | Magic Touch | UMG |
| 9767 | Kiss | Mainline | UMG |
| 9768 | Kiss | Makin' Love | UMG |
| 9769 | Kiss | Master & Slave | UMG |
| 9770 | Kiss | Mr. Blackwell | UMG |
| 9771 | Kiss | Mr. Speed | UMG |
| 9772 | Kiss | Murder In High-Heels | UMG |
| 9773 | Kiss | My Way | UMG |
| 9774 | Kiss | Naked City | UMG |
| 9775 | Kiss | Not For The Innocent | UMG |
| 9776 | Kiss | Nothin' To Lose | UMG |
| 9777 | Kiss | Nothing Can Keep Me From You | UMG |
| 9778 | Kiss | Odyssey | UMG |
| 9779 | Kiss | Only You | UMG |
| 9780 | Kiss | Outta This World | UMG |
| 9781 | Kiss | Paralyzed | UMG |
| 9782 | Kiss | Parasite | UMG |
| 9783 | Kiss | Plaster Caster | UMG |
| 9784 | Kiss | Prisoner Of Love | UMG |
| 9785 | Kiss | Psycho Circus | UMG |
| 9786 | Kiss | Radar For Love | UMG |
| 9787 | Kiss | Radioactive | UMG |
| 9788 | Kiss | Rain | UMG |
| 9789 | Kiss | Raise Your Glasses | UMG |
| 9790 | Kiss | Read My Body | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9791 | Kiss | Reason To Live | UMG |
| 9792 | Kiss | Rock 'N' Roll All Nite | UMG |
| 9793 | Kiss | Rock Bottom | UMG |
| 9794 | Kiss | Rocket Ride | UMG |
| 9795 | Kiss | Rockin' In The U.S.A. | UMG |
| 9796 | Kiss | Room Service | UMG |
| 9797 | Kiss | Save Your Love | UMG |
| 9798 | Kiss | Secretly Cruel | UMG |
| 9799 | Kiss | Seduction Of The Innocent | UMG |
| 9800 | Kiss | See You In Your Dreams | UMG |
| 9801 | Kiss | Shandi | UMG |
| 9802 | Kiss | She | UMG |
| 9803 | Kiss | She's So European | UMG |
| 9804 | Kiss | Shock Me | UMG |
| 9805 | Kiss | Shout It Out Loud | UMG |
| 9806 | Kiss | Shout Mercy | UMG |
| 9807 | Kiss | Silver Spoon | UMG |
| 9808 | Kiss | Spit | UMG |
| 9809 | Kiss | Stop, Look To Listen | UMG |
| 9810 | Kiss | Strutter | UMG |
| 9811 | Kiss | Strutter '78 | UMG |
| 9812 | Kiss | Sure Know Something | UMG |
| 9813 | Kiss | Sweet Pain | UMG |
| 9814 | Kiss | Take It Off | UMG |
| 9815 | Kiss | Take Me | UMG |
| 9816 | Kiss | Take Me Down Below | UMG |
| 9817 | Kiss | Talk To Me | UMG |
| 9818 | Kiss | Tears Are Falling | UMG |
| 9819 | Kiss | The Devil Is Me | UMG |
| 9820 | Kiss | The Oath | UMG |
| 9821 | Kiss | The Street Giveth And The Street Taketh Away | UMG |
| 9822 | Kiss | Then She Kissed Me | UMG |
| 9823 | Kiss | Thief In The Night | UMG |
| 9824 | Kiss | Thou Shalt Not | UMG |
| 9825 | Kiss | Thrills In The Night | UMG |
| 9826 | Kiss | Time Traveler | UMG |
| 9827 | Kiss | Tomorrow | UMG |
| 9828 | Kiss | Tomorrow And Tonight | UMG |
| 9829 | Kiss | Torpedo Girl | UMG |
| 9830 | Kiss | Tough Love | UMG |
| 9831 | Kiss | Trial By Fire | UMG |
| 9832 | Kiss | Turn On The Night | UMG |
| 9833 | Kiss | Two Sides Of The Coin | UMG |
| 9834 | Kiss | Two Timer | UMG |

| | Artist | Track | Plaintiff Group |
|------|--------|-------|-----------------|
| 9835 | Kiss | Uh! All Night | UMG |
| 9836 | Kiss | Under The Gun | UMG |
| 9837 | Kiss | Under The Rose | UMG |
| 9838 | Kiss | Unholy | UMG |
| 9839 | Kiss | Wall Of Sound | UMG |
| 9840 | Kiss | Watchin' You | UMG |
| 9841 | Kiss | We Are One | UMG |
| 9842 | Kiss | What Makes The World Go Round | UMG |
| 9843 | Kiss | When Your Walls Come Down | UMG |
| 9844 | Kiss | While The City Sleeps | UMG |
| 9845 | Kiss | Who Wants To Be Lonely | UMG |
| 9846 | Kiss | Within | UMG |
| 9847 | Kiss | X-Ray Eyes | UMG |
| 9848 | Kiss | You Love Me To Hate You | UMG |
| 9849 | Kiss | You Wanted The Best | UMG |
| 9850 | Kiss | You're All That I Want | UMG |
| 9851 | Kiss | Young And Wasted | UMG |
| 9852 | Lady Antebellum | American Honey | UMG |
| 9853 | Lady Antebellum | As You Turn Away | UMG |
| 9854 | Lady Antebellum | Cold As Stone | UMG |
| 9855 | Lady Antebellum | Dancin' Away With My Heart | UMG |
| 9856 | Lady Antebellum | Downtown | UMG |
| 9857 | Lady Antebellum | Friday Night | UMG |
| 9858 | Lady Antebellum | Heart Of The World | UMG |
| 9859 | Lady Antebellum | Hello World | UMG |
| 9860 | Lady Antebellum | If I Knew Then | UMG |
| 9861 | Lady Antebellum | Just A Kiss | UMG |
| 9862 | Lady Antebellum | Love I've Found In You | UMG |
| 9863 | Lady Antebellum | Love This Pain | UMG |
| 9864 | Lady Antebellum | Need You Now | UMG |
| 9865 | Lady Antebellum | Our Kind Of Love | UMG |
| 9866 | Lady Antebellum | Perfect Day | UMG |
| 9867 | Lady Antebellum | Ready To Love Again | UMG |
| 9868 | Lady Antebellum | Singing Me Home | UMG |
| 9869 | Lady Antebellum | Something 'Bout A Woman | UMG |
| 9870 | Lady Antebellum | Somewhere Love Remains | UMG |
| 9871 | Lady Antebellum | Stars Tonight | UMG |
| 9872 | Lady Antebellum | Wanted You More | UMG |
| 9873 | Lady Antebellum | We Owned The Night | UMG |
| 9874 | Lady Antebellum | When You Got A Good Thing | UMG |
| 9875 | Lady Antebellum | When You Were Mine | UMG |
| 9876 | Lady Gaga | A-YO | UMG |
| 9877 | Lady Gaga | Again Again | UMG |
| 9878 | Lady Gaga | Alejandro | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9879 | Lady Gaga | Americano | UMG |
| 9880 | Lady Gaga | Angel Down | UMG |
| 9881 | Lady Gaga | Applause | UMG |
| 9882 | Lady Gaga | ARTPOP | UMG |
| 9883 | Lady Gaga | Aura | UMG |
| 9884 | Lady Gaga | Bad Kids | UMG |
| 9885 | Lady Gaga | Bad Romance | UMG |
| 9886 | Lady Gaga | Beautiful, Dirty, Rich | UMG |
| 9887 | Lady Gaga | Black Jesus + Amen Fashion | UMG |
| 9888 | Lady Gaga | Bloody Mary | UMG |
| 9889 | Lady Gaga | Born This Way | UMG |
| 9890 | Lady Gaga | Boys Boys Boys | UMG |
| 9891 | Lady Gaga | Brown Eyes | UMG |
| 9892 | Lady Gaga | Come To Mama | UMG |
| 9893 | Lady Gaga | Dance In The Dark | UMG |
| 9894 | Lady Gaga | Dancin' In Circles | UMG |
| 9895 | Lady Gaga | Diamond Heart | UMG |
| 9896 | Lady Gaga | Disco Heaven | UMG |
| 9897 | Lady Gaga | Donatella | UMG |
| 9898 | Lady Gaga | Dope | UMG |
| 9899 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | UMG |
| 9900 | Lady Gaga | Electric Chapel | UMG |
| 9901 | Lady Gaga | Ev'ry Time We Say Goodbye | UMG |
| 9902 | Lady Gaga | Fashion Of His Love | UMG |
| 9903 | Lady Gaga | Fashion! | UMG |
| 9904 | Lady Gaga | G.U.Y. | UMG |
| 9905 | Lady Gaga | Government Hooker | UMG |
| 9906 | Lady Gaga | Grigio Girls | UMG |
| 9907 | Lady Gaga | Gypsy | UMG |
| 9908 | Lady Gaga | Hair | UMG |
| 9909 | Lady Gaga | Heavy Metal Lover | UMG |
| 9910 | Lady Gaga | Highway Unicorn (Road To Love) | UMG |
| 9911 | Lady Gaga | I Like It Rough | UMG |
| 9912 | Lady Gaga | Joanne | UMG |
| 9913 | Lady Gaga | John Wayne | UMG |
| 9914 | Lady Gaga | Judas | UMG |
| 9915 | Lady Gaga | Just Another Day | UMG |
| 9916 | Lady Gaga | LoveGame | UMG |
| 9917 | Lady Gaga | Lush Life | UMG |
| 9918 | Lady Gaga | MANiCURE | UMG |
| 9919 | Lady Gaga | Marry The Night | UMG |
| 9920 | Lady Gaga | Mary Jane Holland | UMG |
| 9921 | Lady Gaga | Million Reasons | UMG |
| 9922 | Lady Gaga | Money Honey | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9923 | Lady Gaga | Monster | UMG |
| 9924 | Lady Gaga | Paparazzi | UMG |
| 9925 | Lady Gaga | Paper Gangsta | UMG |
| 9926 | Lady Gaga | Perfect Illusion | UMG |
| 9927 | Lady Gaga | Poker Face | UMG |
| 9928 | Lady Gaga | Scheiße | UMG |
| 9929 | Lady Gaga | Sexxx Dreams | UMG |
| 9930 | Lady Gaga | Sinner's Prayer | UMG |
| 9931 | Lady Gaga | So Happy I Could Die | UMG |
| 9932 | Lady Gaga | Speechless | UMG |
| 9933 | Lady Gaga | Summerboy | UMG |
| 9934 | Lady Gaga | Swine | UMG |
| 9935 | Lady Gaga | Teeth | UMG |
| 9936 | Lady Gaga | Telephone | UMG |
| 9937 | Lady Gaga | The Edge Of Glory | UMG |
| 9938 | Lady Gaga | The Fame | UMG |
| 9939 | Lady Gaga | The Queen | UMG |
| 9940 | Lady Gaga | Venus | UMG |
| 9941 | Lady Gaga | X Dreams | UMG |
| 9942 | Lady Gaga | Yoü And I | UMG |
| 9943 | Lady Gaga, Christina Aguilera | Do What U Want | UMG |
| 9944 | Lady Gaga, Colby O'Donis | Just Dance | UMG |
| 9945 | Lady Gaga, Florence Welch | Hey Girl | UMG |
| 9946 | Lady Gaga, Space Cowboy, Flo Rida | Starstruck | UMG |
| 9947 | Lady Gaga, T.I., Too $hort, Twista | Jewels N' ***** | UMG |
| 9948 | Lana Del Rey | 24 | UMG |
| 9949 | Lana Del Rey | 13 Beaches | UMG |
| 9950 | Lana Del Rey | American | UMG |
| 9951 | Lana Del Rey | Art Deco | UMG |
| 9952 | Lana Del Rey | Bel Air | UMG |
| 9953 | Lana Del Rey | Black Beauty | UMG |
| 9954 | Lana Del Rey | Blue Velvet | UMG |
| 9955 | Lana Del Rey | Body Electric | UMG |
| 9956 | Lana Del Rey | Born To Die | UMG |
| 9957 | Lana Del Rey | Brooklyn Baby | UMG |
| 9958 | Lana Del Rey | Carmen | UMG |
| 9959 | Lana Del Rey | Coachella - Woodstock In My Mind | UMG |
| 9960 | Lana Del Rey | Diet Mountain Dew | UMG |
| 9961 | Lana Del Rey | Get Free | UMG |
| 9962 | Lana Del Rey | God Knows I Tried | UMG |
| 9963 | Lana Del Rey | Gods & Monsters | UMG |
| 9964 | Lana Del Rey | Guns And Roses | UMG |
| 9965 | Lana Del Rey | Heroin | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 9966 | Lana Del Rey | High By The Beach | UMG |
| 9967 | Lana Del Rey | Lolita | UMG |
| 9968 | Lana Del Rey | Love | UMG |
| 9969 | Lana Del Rey | Lucky Ones | UMG |
| 9970 | Lana Del Rey | Million Dollar Man | UMG |
| 9971 | Lana Del Rey | Money Power Glory | UMG |
| 9972 | Lana Del Rey | Radio | UMG |
| 9973 | Lana Del Rey | Shades Of Cool | UMG |
| 9974 | Lana Del Rey | Terrence Loves You | UMG |
| 9975 | Lana Del Rey | The Blackest Day | UMG |
| 9976 | Lana Del Rey | The Other Woman | UMG |
| 9977 | Lana Del Rey | This Is What Makes Us Girls | UMG |
| 9978 | Lana Del Rey | Video Games | UMG |
| 9979 | Lana Del Rey | West Coast | UMG |
| 9980 | Lana Del Rey | Without You | UMG |
| 9981 | Lana Del Rey | Yayo | UMG |
| 9982 | Lana Del Rey, A$AP Rocky | Groupie Love | UMG |
| 9983 | Lana Del Rey, A$AP Rocky, Playboi Carti | Summer Bummer | UMG |
| 9984 | Lana Del Rey, Sean Ono Lennon | Tomorrow Never Came | UMG |
| 9985 | Lana Del Rey, Stevie Nicks | Beautiful People Beautiful Problems | UMG |
| 9986 | Lana Del Rey, The Weeknd | Lust For Life | UMG |
| 9987 | Ledisi | BGTY | UMG |
| 9988 | Ledisi | Bravo | UMG |
| 9989 | Ledisi | Coffee | UMG |
| 9990 | Ledisi | Hate Me | UMG |
| 9991 | Ledisi | I Gotta Get To You | UMG |
| 9992 | Ledisi | I Miss You Now | UMG |
| 9993 | Ledisi | One Step Ahead | UMG |
| 9994 | Ledisi | Pieces Of Me | UMG |
| 9995 | Ledisi | Raise Up | UMG |
| 9996 | Ledisi | Shine | UMG |
| 9997 | Ledisi | Shut Up | UMG |
| 9998 | Ledisi | So Into You | UMG |
| 9999 | Ledisi, Jaheim | Stay Together | UMG |
| 10000 | Lenny Kravitz | Believe | UMG |
| 10001 | Lenny Kravitz | Black Girl | UMG |
| 10002 | Lenny Kravitz | Come On And Love Me | UMG |
| 10003 | Lenny Kravitz | Eleutheria | UMG |
| 10004 | Lenny Kravitz | Heaven Help | UMG |
| 10005 | Lenny Kravitz | Is There Any Love In Your Heart | UMG |
| 10006 | Lenny Kravitz | Just Be A Woman | UMG |
| 10007 | Lenny Kravitz | My Love | UMG |
| 10008 | Lenny Kravitz | Sugar | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10009 | Lenny Kravitz, JAY-Z | Storm | UMG |
| 10010 | LeToya, Ludacris | Regret | UMG |
| 10011 | Lifehouse | All In | UMG |
| 10012 | Lifehouse | Blind | UMG |
| 10013 | Lifehouse | Breathing | UMG |
| 10014 | Lifehouse | Broken | UMG |
| 10015 | Lifehouse | Everything | UMG |
| 10016 | Lifehouse | Falling In | UMG |
| 10017 | Lifehouse | First Time | UMG |
| 10018 | Lifehouse | From Where You Are | UMG |
| 10019 | Lifehouse | Halfway Gone | UMG |
| 10020 | Lifehouse | Hanging By A Moment | UMG |
| 10021 | Lifehouse | It Is What It Is | UMG |
| 10022 | Lifehouse | Sick Cycle Carousel | UMG |
| 10023 | Lifehouse | Spin | UMG |
| 10024 | Lifehouse | Take Me Away | UMG |
| 10025 | Lifehouse | Whatever It Takes | UMG |
| 10026 | Lifehouse | You And Me | UMG |
| 10027 | Lil Scrappy, Ludacris | Addicted To Money | UMG |
| 10028 | Lil Wayne | Abortion | UMG |
| 10029 | Lil Wayne | Back To You | UMG |
| 10030 | Lil Wayne | Best Rapper Alive | UMG |
| 10031 | Lil Wayne | Bill Gates | UMG |
| 10032 | Lil Wayne | Blunt Blowin | UMG |
| 10033 | Lil Wayne | Carter II | UMG |
| 10034 | Lil Wayne | Feel Me | UMG |
| 10035 | Lil Wayne | Fireman | UMG |
| 10036 | Lil Wayne | Fly In | UMG |
| 10037 | Lil Wayne | Fly Out | UMG |
| 10038 | Lil Wayne | God Bless Amerika | UMG |
| 10039 | Lil Wayne | Hit Em Up | UMG |
| 10040 | Lil Wayne | How To Love | UMG |
| 10041 | Lil Wayne | Hustler Musik | UMG |
| 10042 | Lil Wayne | I Am Not A Human Being | UMG |
| 10043 | Lil Wayne | I Like The View | UMG |
| 10044 | Lil Wayne | I'm Me | UMG |
| 10045 | Lil Wayne | IANAHB | UMG |
| 10046 | Lil Wayne | Intro | UMG |
| 10047 | Lil Wayne | Kush | UMG |
| 10048 | Lil Wayne | Love Me or Hate Me | UMG |
| 10049 | Lil Wayne | MegaMan | UMG |
| 10050 | Lil Wayne | Mo Fire | UMG |
| 10051 | Lil Wayne | Money On My Mind | UMG |
| 10052 | Lil Wayne | Nightmares Of The Bottom | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10053 | Lil Wayne | Oh No | UMG |
| 10054 | Lil Wayne | President Carter | UMG |
| 10055 | Lil Wayne | Prostitute 2 | UMG |
| 10056 | Lil Wayne | Receipt | UMG |
| 10057 | Lil Wayne | Romance | UMG |
| 10058 | Lil Wayne | Talkin About It | UMG |
| 10059 | Lil Wayne | Tha Mobb | UMG |
| 10060 | Lil Wayne | Two Shots | UMG |
| 10061 | Lil Wayne | Whip It | UMG |
| 10062 | Lil Wayne, 2 Chainz | Days And Days | UMG |
| 10063 | Lil Wayne, 2 Chainz | Rich As F*** | UMG |
| 10064 | Lil Wayne, Big Sean | My Homies Still | UMG |
| 10065 | Lil Wayne, Birdman | I'm A Dboy | UMG |
| 10066 | Lil Wayne, Bobby V., Kidd Kidd | Mrs. Officer | UMG |
| 10067 | Lil Wayne, Boo | Curtains | UMG |
| 10068 | Lil Wayne, Bruno Mars | Mirror | UMG |
| 10069 | Lil Wayne, Bun B, Nas, Shyne, Busta Rhymes | Outro | UMG |
| 10070 | Lil Wayne, Cory Gunz | 6 Foot 7 Foot | UMG |
| 10071 | Lil Wayne, Currency | Grown Man | UMG |
| 10072 | Lil Wayne, Drake | Gonorrhea | UMG |
| 10073 | Lil Wayne, Drake | I'm Single | UMG |
| 10074 | Lil Wayne, Drake | Right Above It | UMG |
| 10075 | Lil Wayne, Drake | She Will | UMG |
| 10076 | Lil Wayne, Drake, Future | Love Me | UMG |
| 10077 | Lil Wayne, Drake, Jadakiss | It's Good | UMG |
| 10078 | Lil Wayne, Dre | Hot Revolver | UMG |
| 10079 | Lil Wayne, Eminem | Drop The World | UMG |
| 10080 | Lil Wayne, Gudda Gudda | Gunwalk | UMG |
| 10081 | Lil Wayne, Gunplay | Beat The Shit | UMG |
| 10082 | Lil Wayne, Jay Sean | That Ain't Me | UMG |
| 10083 | Lil Wayne, JAY-Z | Mr. Carter | UMG |
| 10084 | Lil Wayne, John Legend | So Special | UMG |
| 10085 | Lil Wayne, Juicy J | Trippy | UMG |
| 10086 | Lil Wayne, Kurupt | Lock And Load | UMG |
| 10087 | Lil Wayne, Lil Twist | Popular | UMG |
| 10088 | Lil Wayne, Nicki Minaj | What's Wrong With Them | UMG |
| 10089 | Lil Wayne, Nicki Minaj, Corey Gunz | Lay It Down | UMG |
| 10090 | Lil Wayne, Nikki | Get Over | UMG |
| 10091 | Lil Wayne, Nikki | Weezy Baby | UMG |
| 10092 | Lil Wayne, Rick Ross | John | UMG |
| 10093 | Lil Wayne, Shane Heyl | Hello | UMG |
| 10094 | Lil Wayne, Soulja Boy | Trigger Finger | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10095 | Lil Wayne, T-Pain | How To Hate | UMG |
| 10096 | Lil Wayne, T-Streets | Hold Up | UMG |
| 10097 | Lil Wayne, Tech N9ne | Interlude | UMG |
| 10098 | Lil Wayne, Trina | Wowzerz | UMG |
| 10099 | Limp Bizkit | 9 Teen 90 Nine | UMG |
| 10100 | Limp Bizkit | A Lesson Learned | UMG |
| 10101 | Limp Bizkit | Boiler | UMG |
| 10102 | Limp Bizkit | Break Stuff | UMG |
| 10103 | Limp Bizkit | Don't Go Off Wandering | UMG |
| 10104 | Limp Bizkit | Full Nelson | UMG |
| 10105 | Limp Bizkit | Hold On | UMG |
| 10106 | Limp Bizkit | Hot Dog | UMG |
| 10107 | Limp Bizkit | I'm Broke | UMG |
| 10108 | Limp Bizkit | Intro (Limp Bizkit / Chocolate Starfish And The Hot Dog Flavored Water) | UMG |
| 10109 | Limp Bizkit | It'll Be OK | UMG |
| 10110 | Limp Bizkit | Just Like This | UMG |
| 10111 | Limp Bizkit | Livin' It Up | UMG |
| 10112 | Limp Bizkit | My Generation | UMG |
| 10113 | Limp Bizkit | My Way | UMG |
| 10114 | Limp Bizkit | N 2 Gether Now | UMG |
| 10115 | Limp Bizkit | Nobody Like You | UMG |
| 10116 | Limp Bizkit | Outro (Limp Bizkit/Chocolate Starfish And The Hot Dog Flavored Water) | UMG |
| 10117 | Limp Bizkit | Re-Arranged | UMG |
| 10118 | Limp Bizkit | Rollin' (Air Raid Vehicle) | UMG |
| 10119 | Limp Bizkit | Show Me What You Got | UMG |
| 10120 | Limp Bizkit | Take A Look Around | UMG |
| 10121 | Limp Bizkit | The One | UMG |
| 10122 | Limp Bizkit | Trust? | UMG |
| 10123 | Limp Bizkit, Redman, Method Man, DMX | Rollin' (Urban Assault Vehicle) | UMG |
| 10124 | Limp Bizkit, Xzibit | Getcha Groove On Intro/Getcha Groove On (Limp Bizkit/Chocolate Starfish And The Hot Dog Flavored Water) | UMG |
| 10125 | Lionel Richie | Dancing On The Ceiling | UMG |
| 10126 | Lionel Richie | Stuck On You | UMG |
| 10127 | Little Big Town | Can't Go Back | UMG |
| 10128 | Little Big Town | Front Porch Thing | UMG |
| 10129 | Little Big Town | Leavin' In Your Eyes | UMG |
| 10130 | Little Big Town | Night Owl | UMG |
| 10131 | Little Big Town | On Fire Tonight | UMG |
| 10132 | Little Big Town | Pavement Ends | UMG |
| 10133 | Little Big Town | Self Made | UMG |
| 10134 | Little Big Town | Sober | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10135 | Little Big Town | Tornado | UMG |
| 10136 | Little Big Town | Your Side Of The Bed | UMG |
| 10137 | Lloyd Banks | Warrior Part 2 | UMG |
| 10138 | Logic | Bounce | UMG |
| 10139 | Logic | Buried Alive | UMG |
| 10140 | Logic | Gang Related | UMG |
| 10141 | Logic | Growing Pains III | UMG |
| 10142 | Logic | I'm Gone | UMG |
| 10143 | Logic | Intro | UMG |
| 10144 | Logic | Metropolis | UMG |
| 10145 | Logic | Never Enough | UMG |
| 10146 | Logic | Nikki | UMG |
| 10147 | Logic | Now | UMG |
| 10148 | Logic | Soul Food | UMG |
| 10149 | Logic | Till The End | UMG |
| 10150 | Logic | Under Pressure | UMG |
| 10151 | Logic, Big Sean | Alright | UMG |
| 10152 | Lorde | 400 Lux | UMG |
| 10153 | Lorde | A World Alone | UMG |
| 10154 | Lorde | Biting Down | UMG |
| 10155 | Lorde | Bravado | UMG |
| 10156 | Lorde | Buzzcut Season | UMG |
| 10157 | Lorde | Glory And Gore | UMG |
| 10158 | Lorde | Green Light | UMG |
| 10159 | Lorde | Hard Feelings/Loveless | UMG |
| 10160 | Lorde | Homemade Dynamite | UMG |
| 10161 | Lorde | Liability | UMG |
| 10162 | Lorde | Liability (Reprise) | UMG |
| 10163 | Lorde | Million Dollar Bills | UMG |
| 10164 | Lorde | No Better | UMG |
| 10165 | Lorde | Perfect Places | UMG |
| 10166 | Lorde | Pure Heroine Album Sampler | UMG |
| 10167 | Lorde | Ribs | UMG |
| 10168 | Lorde | Royals | UMG |
| 10169 | Lorde | Sober | UMG |
| 10170 | Lorde | Sober II (Melodrama) | UMG |
| 10171 | Lorde | Still Sane | UMG |
| 10172 | Lorde | Supercut | UMG |
| 10173 | Lorde | Swingin Party | UMG |
| 10174 | Lorde | Team | UMG |
| 10175 | Lorde | Tennis Court | UMG |
| 10176 | Lorde | The Louvre | UMG |
| 10177 | Lorde | The Love Club | UMG |
| 10178 | Lorde | White Teeth Teens | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10179 | Lorde | Writer In The Dark | UMG |
| 10180 | Ludacris | Beast Mode | UMG |
| 10181 | Ludacris | Call Ya Bluff | UMG |
| 10182 | Ludacris | Charge It To The Rap Game | UMG |
| 10183 | Ludacris | Come And See Me Interlude | UMG |
| 10184 | Ludacris | Come On Over | UMG |
| 10185 | Ludacris | Coming 2 America | UMG |
| 10186 | Ludacris | Cry Babies (Oh No) | UMG |
| 10187 | Ludacris | Diamond In The Back | UMG |
| 10188 | Ludacris | Feelin' So Sexy | UMG |
| 10189 | Ludacris | Game Got Switched | UMG |
| 10190 | Ludacris | Get Back | UMG |
| 10191 | Ludacris | Get Lit | UMG |
| 10192 | Ludacris | Girls Gone Wild | UMG |
| 10193 | Ludacris | Grass Is Always Greener | UMG |
| 10194 | Ludacris | Hip Hop Quotables | UMG |
| 10195 | Ludacris | Hood Stuck | UMG |
| 10196 | Ludacris | How Low | UMG |
| 10197 | Ludacris | Howhere | UMG |
| 10198 | Ludacris | I Do It All Night | UMG |
| 10199 | Ludacris | Interactive Skit | UMG |
| 10200 | Ludacris | Intro | UMG |
| 10201 | Ludacris | Intro (Ludacris/Battle Of The Sexes) | UMG |
| 10202 | Ludacris | Intro (Ludacris/The Red Light District) | UMG |
| 10203 | Ludacris | Large Amounts | UMG |
| 10204 | Ludacris | Ludaversal Intro | UMG |
| 10205 | Ludacris | Lyrical Healing | UMG |
| 10206 | Ludacris | Mouths To Feed | UMG |
| 10207 | Ludacris | MVP | UMG |
| 10208 | Ludacris | Number One Spot | UMG |
| 10209 | Ludacris | Pass Out | UMG |
| 10210 | Ludacris | Rob Quarters Skit | UMG |
| 10211 | Ludacris | Rollout (My Business) | UMG |
| 10212 | Ludacris | Skit / Ludacris / The Red Light District | UMG |
| 10213 | Ludacris | Slap | UMG |
| 10214 | Ludacris | Southern Fried Intro | UMG |
| 10215 | Ludacris | Splash Waterfalls | UMG |
| 10216 | Ludacris | Stop Lying | UMG |
| 10217 | Ludacris | Sweet Revenge | UMG |
| 10218 | Ludacris | T Baggin ' Skit | UMG |
| 10219 | Ludacris | Teamwork | UMG |
| 10220 | Ludacris | Tell It Like It Is | UMG |
| 10221 | Ludacris | The Potion | UMG |
| 10222 | Ludacris | This Has Been My World | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10223 | Ludacris | U Got A Problem? | UMG |
| 10224 | Ludacris | Viagra Skit | UMG |
| 10225 | Ludacris | War With God | UMG |
| 10226 | Ludacris | Warning (Intro) | UMG |
| 10227 | Ludacris | We Ain't Worried 'Bout U | UMG |
| 10228 | Ludacris, 4 Ize | Mouthing Off | UMG |
| 10229 | Ludacris, 4 Ize | Word Of Mouf (Freestyle) | UMG |
| 10230 | Ludacris, 8-Ball, MJG, Carl Thomas | Hard Times | UMG |
| 10231 | Ludacris, Beanie Sigel, Pimp C, C-Murder | Do Your Time | UMG |
| 10232 | Ludacris, Big K.R.I.T. | Come And See Me | UMG |
| 10233 | Ludacris, Bishop Eddie Lee Long | Freedom Of Preach | UMG |
| 10234 | Ludacris, Bobby V. | End Of The Night | UMG |
| 10235 | Ludacris, Bobby V. | Pimpin' All Over The World | UMG |
| 10236 | Ludacris, CeeLo Green | Problems | UMG |
| 10237 | Ludacris, Chimere | Cold Outside | UMG |
| 10238 | Ludacris, Chingy, I-20, Tity Boi | We Got | UMG |
| 10239 | Ludacris, Chris Brown, Sean Garrett | What Them Girls Like | UMG |
| 10240 | Ludacris, Chris Rock | Everybody Hates Chris | UMG |
| 10241 | Ludacris, Common, Spike Lee | Do The Right Thang | UMG |
| 10242 | Ludacris, Diamond, Trina, Eve | My Chick Bad Remix | UMG |
| 10243 | Ludacris, DJ Quik, Kimmi J. | Spur Of The Moment | UMG |
| 10244 | Ludacris, DMX | Put Your Money | UMG |
| 10245 | Ludacris, Fate Wilson | She Said | UMG |
| 10246 | Ludacris, Fate Wilson, Keon Bryce | Growing Pains | UMG |
| 10247 | Ludacris, Field Mob | Ultimate Satisfaction | UMG |
| 10248 | Ludacris, Field Mob, Jamie Foxx | Georgia | UMG |
| 10249 | Ludacris, Field Mob, Playaz Circle, Perfect Harmany | That's My Shit | UMG |
| 10250 | Ludacris, Flo Rida | I Know You Got A Man | UMG |
| 10251 | Ludacris, Floyd Mayweather | Undisputed | UMG |
| 10252 | Ludacris, Foxy Brown, Shawnna, Trina | What's Your Fantasy | UMG |
| 10253 | Ludacris, Gucci Mane | Party No Mo' | UMG |
| 10254 | Ludacris, I-20 | B.O.T.S. Radio | UMG |
| 10255 | Ludacris, I-20, Lil Fate | DTP For Life | UMG |
| 10256 | Ludacris, Infamous 2-0 | Block Lockdown | UMG |
| 10257 | Ludacris, Infamous 2-0, Fate Wilson | 1st & 10 | UMG |
| 10258 | Ludacris, Infamous 2-0, Lil Fate, Three 6 Mafia | Go 2 Sleep | UMG |
| 10259 | Ludacris, Jamie Foxx | Contagious | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10260 | Ludacris, Jason Aldean | Burning Bridges | UMG |
| 10261 | Ludacris, Jazze Pha | Keep It On The Hush | UMG |
| 10262 | Ludacris, John Legend | In My Life | UMG |
| 10263 | Ludacris, Lil Scrappy | Everybody Drunk | UMG |
| 10264 | Ludacris, Lil Wayne | Last Of A Dying Breed | UMG |
| 10265 | Ludacris, Lil' Flip | Screwed Up | UMG |
| 10266 | Ludacris, Lil' Kim, Lil Fate | Hey Ho | UMG |
| 10267 | Ludacris, Mary J. Blige | Runaway Love | UMG |
| 10268 | Ludacris, Miguel | Good Lovin | UMG |
| 10269 | Ludacris, Monica | Can't Live With You | UMG |
| 10270 | Ludacris, Monica | Ocean Skies | UMG |
| 10271 | Ludacris, Mystikal, Infamous 2-0 | Move B***H | UMG |
| 10272 | Ludacris, Nas, JAY-Z | I Do It For Hip Hop | UMG |
| 10273 | Ludacris, Nate Dogg | Child Of The Night | UMG |
| 10274 | Ludacris, Ne-Yo | Tell Me A Secret | UMG |
| 10275 | Ludacris, Nicki Minaj | My Chick Bad | UMG |
| 10276 | Ludacris, Pastor Troy | Get Off Me | UMG |
| 10277 | Ludacris, Pharrell | Money Maker | UMG |
| 10278 | Ludacris, Pharrell | Southern Hospitality | UMG |
| 10279 | Ludacris, Playaz Circle | Two Miles An Hour (Remix) | UMG |
| 10280 | Ludacris, Plies | Nasty Girl | UMG |
| 10281 | Ludacris, R. Kelly | Woozy | UMG |
| 10282 | Ludacris, Rick Ross | Money | UMG |
| 10283 | Ludacris, Shareefa, Lil Fate, Playaz Circle, Norfclk, Field Mob, I-20 | Family Affair | UMG |
| 10284 | Ludacris, Shawnna, I-20, Fate Wilson | Get The Fuck Back | UMG |
| 10285 | Ludacris, Sleepy Brown | Blueberry Yum Yum | UMG |
| 10286 | Ludacris, Small World, Dolla Boy | Who Not Me | UMG |
| 10287 | Ludacris, Snoop Dogg | Hoes In My Room | UMG |
| 10288 | Ludacris, T-Pain | One More Drink | UMG |
| 10289 | Ludacris, T.I. | Wish You Would | UMG |
| 10290 | Ludacris, Tity Boi, Dolla Boy | Eyebrows Down | UMG |
| 10291 | Ludacris, Trey Songz | Sex Room | UMG |
| 10292 | Ludacris, Trick Daddy | Hopeless | UMG |
| 10293 | Ludacris, Twista, Jagged Edge | Freaky Thangs | UMG |
| 10294 | Ludacris, UGK | Stick 'Em Up | UMG |
| 10295 | Ludacris, USHER | Not Long | UMG |
| 10296 | Ludacris, Young Jeezy | Grew Up A Screw Up | UMG |
| 10297 | Luke Bryan | Been There, Done That | UMG |
| 10298 | Luke Bryan | Country Girl (Shake It For Me) | UMG |
| 10299 | Luke Bryan | Drunk On You | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10300 | Luke Bryan | Faded Away | UMG |
| 10301 | Luke Bryan | Harvest Time | UMG |
| 10302 | Luke Bryan | I Don't Want This Night To End | UMG |
| 10303 | Luke Bryan | I Knew You That Way | UMG |
| 10304 | Luke Bryan | I Know You're Gonna Be There | UMG |
| 10305 | Luke Bryan | Kiss Tomorrow Goodbye | UMG |
| 10306 | Luke Bryan | Muckalee Creek Water | UMG |
| 10307 | Luke Bryan | Tailgate Blues | UMG |
| 10308 | Luke Bryan | You Don't Know Jack | UMG |
| 10309 | Mariah Carey | Angel (the prelude) | UMG |
| 10310 | Mariah Carey | Angels Cry | UMG |
| 10311 | Mariah Carey | Betcha Gon' Know (the prologue) | UMG |
| 10312 | Mariah Carey | Candy Bling | UMG |
| 10313 | Mariah Carey | Cry. | UMG |
| 10314 | Mariah Carey | Faded | UMG |
| 10315 | Mariah Carey | Heavenly (No Ways Tired/Can't Give Up Now) | UMG |
| 10316 | Mariah Carey | I Want To Know What Love Is | UMG |
| 10317 | Mariah Carey | Make It Look Good | UMG |
| 10318 | Mariah Carey | Meteorite | UMG |
| 10319 | Mariah Carey | Obsessed | UMG |
| 10320 | Mariah Carey | One More Try | UMG |
| 10321 | Mariah Carey | Supernatural | UMG |
| 10322 | Mariah Carey | The Art Of Letting Go | UMG |
| 10323 | Mariah Carey | Thirsty | UMG |
| 10324 | Mariah Carey | Touch My Body | UMG |
| 10325 | Mariah Carey | You're Mine (Eternal) | UMG |
| 10326 | Mariah Carey, Fabolous | Money ($ * / …) | UMG |
| 10327 | Mariah Carey, Gucci Mane | Obsessed (Remix) | UMG |
| 10328 | Mariah Carey, Nas | Dedicated | UMG |
| 10329 | Marilyn Manson | (s)AINT | UMG |
| 10330 | Marilyn Manson | Antichrist Superstar | UMG |
| 10331 | Marilyn Manson | Coma White | UMG |
| 10332 | Marilyn Manson | Disposable Teens | UMG |
| 10333 | Marilyn Manson | Doll-Dagga Buzz-Buzz Ziggety-Zag | UMG |
| 10334 | Marilyn Manson | Get Your Gunn | UMG |
| 10335 | Marilyn Manson | Heart-Shaped Glasses (When The Heart Guides The Hand) | UMG |
| 10336 | Marilyn Manson | Highway To Hell | UMG |
| 10337 | Marilyn Manson | I Don't Like The Drugs (But The Drugs Like Me) | UMG |
| 10338 | Marilyn Manson | If I Was Your Vampire | UMG |
| 10339 | Marilyn Manson | Ka-Boom Ka-Boom | UMG |
| 10340 | Marilyn Manson | Lunchbox | UMG |
| 10341 | Marilyn Manson | Mechanical Animals | UMG |
| 10342 | Marilyn Manson | mOBSCENE | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10343 | Marilyn Manson | Mutilation Is The Most Sincere Form Of Flattery | UMG |
| 10344 | Marilyn Manson | New Model No. 15 | UMG |
| 10345 | Marilyn Manson | Personal Jesus | UMG |
| 10346 | Marilyn Manson | Putting Holes In Happiness | UMG |
| 10347 | Marilyn Manson | Rock Is Dead | UMG |
| 10348 | Marilyn Manson | Sweet Dreams (Are Made Of This) | UMG |
| 10349 | Marilyn Manson | Tainted Love | UMG |
| 10350 | Marilyn Manson | The Beautiful People | UMG |
| 10351 | Marilyn Manson | The Death Song | UMG |
| 10352 | Marilyn Manson | The Dope Show | UMG |
| 10353 | Marilyn Manson | The Fight Song | UMG |
| 10354 | Marilyn Manson | The Nobodies | UMG |
| 10355 | Marilyn Manson | The Reflecting God | UMG |
| 10356 | Marilyn Manson | This Is The New Shit | UMG |
| 10357 | Marilyn Manson | Tourniquet | UMG |
| 10358 | Marilyn Manson | Use Your Fist And Not Your Mouth | UMG |
| 10359 | Marilyn Manson | Vodevil | UMG |
| 10360 | Mark Knopfler | The Trawlerman's Song | UMG |
| 10361 | Maroon 5 | Animals | UMG |
| 10362 | Maroon 5 | Back At Your Door | UMG |
| 10363 | Maroon 5 | Beautiful Goodbye | UMG |
| 10364 | Maroon 5 | Best 4 U | UMG |
| 10365 | Maroon 5 | Bet My Heart | UMG |
| 10366 | Maroon 5 | Better That We Break | UMG |
| 10367 | Maroon 5 | Chilly Winter | UMG |
| 10368 | Maroon 5 | Closure | UMG |
| 10369 | Maroon 5 | Coming Back For You | UMG |
| 10370 | Maroon 5 | Crazy Little Thing Called Love | UMG |
| 10371 | Maroon 5 | Daylight | UMG |
| 10372 | Maroon 5 | Denim Jacket | UMG |
| 10373 | Maroon 5 | Feelings | UMG |
| 10374 | Maroon 5 | Fortune Teller | UMG |
| 10375 | Maroon 5 | Girls Like You | UMG |
| 10376 | Maroon 5 | Give A Little More | UMG |
| 10377 | Maroon 5 | Goodnight Goodnight | UMG |
| 10378 | Maroon 5 | Hands All Over | UMG |
| 10379 | Maroon 5 | Harder To Breathe | UMG |
| 10380 | Maroon 5 | If I Ain't Got You | UMG |
| 10381 | Maroon 5 | If I Never See Your Face Again | UMG |
| 10382 | Maroon 5 | In Your Pocket | UMG |
| 10383 | Maroon 5 | Infatuation | UMG |
| 10384 | Maroon 5 | It Was Always You | UMG |
| 10385 | Maroon 5 | Kiss | UMG |
| 10386 | Maroon 5 | Kiwi | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10387 | Maroon 5 | Ladykiller | UMG |
| 10388 | Maroon 5 | Last Chance | UMG |
| 10389 | Maroon 5 | Leaving California | UMG |
| 10390 | Maroon 5 | Lips On You | UMG |
| 10391 | Maroon 5 | Little Of Your Time | UMG |
| 10392 | Maroon 5 | Losing My Mind | UMG |
| 10393 | Maroon 5 | Love Somebody | UMG |
| 10394 | Maroon 5 | Lucky Strike | UMG |
| 10395 | Maroon 5 | Makes Me Wonder | UMG |
| 10396 | Maroon 5 | Maps | UMG |
| 10397 | Maroon 5 | Misery | UMG |
| 10398 | Maroon 5 | Miss You Love You | UMG |
| 10399 | Maroon 5 | Must Get Out | UMG |
| 10400 | Maroon 5 | Never Gonna Leave This Bed | UMG |
| 10401 | Maroon 5 | New Love | UMG |
| 10402 | Maroon 5 | Not Coming Home | UMG |
| 10403 | Maroon 5 | Not Falling Apart | UMG |
| 10404 | Maroon 5 | Nothing Lasts Forever | UMG |
| 10405 | Maroon 5 | One More Night | UMG |
| 10406 | Maroon 5 | Payphone | UMG |
| 10407 | Maroon 5 | Plastic Rose | UMG |
| 10408 | Maroon 5 | Ragdoll | UMG |
| 10409 | Maroon 5 | Runaway | UMG |
| 10410 | Maroon 5 | Sad | UMG |
| 10411 | Maroon 5 | Secret | UMG |
| 10412 | Maroon 5 | She Will Be Loved | UMG |
| 10413 | Maroon 5 | Shoot Love | UMG |
| 10414 | Maroon 5 | Stereo Hearts | UMG |
| 10415 | Maroon 5 | Story | UMG |
| 10416 | Maroon 5 | Stutter | UMG |
| 10417 | Maroon 5 | Sugar | UMG |
| 10418 | Maroon 5 | Sunday Morning | UMG |
| 10419 | Maroon 5 | Sweetest Goodbye | UMG |
| 10420 | Maroon 5 | Take What You Want | UMG |
| 10421 | Maroon 5 | Tangled | UMG |
| 10422 | Maroon 5 | The Man Who Never Lied | UMG |
| 10423 | Maroon 5 | The Sun | UMG |
| 10424 | Maroon 5 | The Way I Was | UMG |
| 10425 | Maroon 5 | This Love | UMG |
| 10426 | Maroon 5 | This Summer | UMG |
| 10427 | Maroon 5 | Through With You | UMG |
| 10428 | Maroon 5 | Tickets | UMG |
| 10429 | Maroon 5 | Unkiss Me | UMG |
| 10430 | Maroon 5 | Until You're Over Me | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10431 | Maroon 5 | Visions | UMG |
| 10432 | Maroon 5 | Wait | UMG |
| 10433 | Maroon 5 | Wake Up Call | UMG |
| 10434 | Maroon 5 | Wasted Years | UMG |
| 10435 | Maroon 5 | Wipe Your Eyes | UMG |
| 10436 | Maroon 5 | Woman | UMG |
| 10437 | Maroon 5 | Won't Go Home Without You | UMG |
| 10438 | Maroon 5, A$AP Rocky | Whiskey | UMG |
| 10439 | Maroon 5, Christina Aguilera | Moves Like Jagger | UMG |
| 10440 | Maroon 5, Future | Cold | UMG |
| 10441 | Maroon 5, Gwen Stefani | My Heart Is Open | UMG |
| 10442 | Maroon 5, Julia Michaels | Help Me Out | UMG |
| 10443 | Maroon 5, Kendrick Lamar | Don't Wanna Know | UMG |
| 10444 | Maroon 5, LunchMoney Lewis | Who I Am | UMG |
| 10445 | Maroon 5, SZA | What Lovers Do | UMG |
| 10446 | Mary J. Blige | 2 U | UMG |
| 10447 | Mary J. Blige | Ain't Nobody | UMG |
| 10448 | Mary J. Blige | Beautiful Day | UMG |
| 10449 | Mary J. Blige | Come To Me (Peace) | UMG |
| 10450 | Mary J. Blige | Crazy Games | UMG |
| 10451 | Mary J. Blige | Destiny | UMG |
| 10452 | Mary J. Blige | Don't Mind | UMG |
| 10453 | Mary J. Blige | Empty Prayers | UMG |
| 10454 | Mary J. Blige | Fade Away | UMG |
| 10455 | Mary J. Blige | Family Affair | UMG |
| 10456 | Mary J. Blige | Feel Like A Woman | UMG |
| 10457 | Mary J. Blige | Flying Away | UMG |
| 10458 | Mary J. Blige | Forever No More | UMG |
| 10459 | Mary J. Blige | He Think I Don't Know | UMG |
| 10460 | Mary J. Blige | Hello It's Me | UMG |
| 10461 | Mary J. Blige | Hurt Again | UMG |
| 10462 | Mary J. Blige | If You Love Me? | UMG |
| 10463 | Mary J. Blige | In The Meantime | UMG |
| 10464 | Mary J. Blige | Intro / My Life II...The Journey Continues / Mary J. Blige | UMG |
| 10465 | Mary J. Blige | Just Fine | UMG |
| 10466 | Mary J. Blige | Keep It Movin' | UMG |
| 10467 | Mary J. Blige | Love | UMG |
| 10468 | Mary J. Blige | Need Someone | UMG |
| 10469 | Mary J. Blige | Never Been | UMG |
| 10470 | Mary J. Blige | No Condition | UMG |
| 10471 | Mary J. Blige | No More Drama | UMG |
| 10472 | Mary J. Blige | PMS | UMG |
| 10473 | Mary J. Blige | Roses | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10474 | Mary J. Blige | Smoke | UMG |
| 10475 | Mary J. Blige | Stay Down | UMG |
| 10476 | Mary J. Blige | Talk To Me | UMG |
| 10477 | Mary J. Blige | Testimony | UMG |
| 10478 | Mary J. Blige | Till The Morning | UMG |
| 10479 | Mary J. Blige | What Love Is | UMG |
| 10480 | Mary J. Blige | Work In Progress (Growing Pains) | UMG |
| 10481 | Mary J. Blige | Work That | UMG |
| 10482 | Mary J. Blige, Beyoncé | Love A Woman | UMG |
| 10483 | Mary J. Blige, Brook Lynn | Midnight Drive | UMG |
| 10484 | Mary J. Blige, Busta Rhymes | Next Level | UMG |
| 10485 | Mary J. Blige, Common | Dance For Me | UMG |
| 10486 | Mary J. Blige, Drake | Mr. Wrong | UMG |
| 10487 | Mary J. Blige, Eve | Mirror | UMG |
| 10488 | Mary J. Blige, Eve | Where I've Been | UMG |
| 10489 | Mary J. Blige, Ja Rule | Rainy Dayz | UMG |
| 10490 | Mary J. Blige, Ludacris | Grown Woman | UMG |
| 10491 | Mary J. Blige, Nas | Feel Inside | UMG |
| 10492 | Mary J. Blige, P. Diddy | No More Drama | UMG |
| 10493 | Mary J. Blige, Pharrell Williams, Midnight Malice | Steal Away | UMG |
| 10494 | Mary J. Blige, Rick Ross | Why | UMG |
| 10495 | Mary J. Blige, USHER | Shake Down | UMG |
| 10496 | Master P | MP | UMG |
| 10497 | Mavado | Weed & Hennessy | UMG |
| 10498 | Mavado, Nicki Minaj | Give It All To Me | UMG |
| 10499 | Megadeth | Anarchy In The U.K. | UMG |
| 10500 | Megadeth | Architecture Of Aggression | UMG |
| 10501 | Megadeth | Captive Honour | UMG |
| 10502 | Megadeth | Countdown To Extinction | UMG |
| 10503 | Megadeth | Foreclosure Of A Dream | UMG |
| 10504 | Megadeth | Psychotron | UMG |
| 10505 | Megadeth | Skin O' My Teeth | UMG |
| 10506 | Megadeth | Sweating Bullets | UMG |
| 10507 | Megadeth | Symphony Of Destruction | UMG |
| 10508 | Megadeth | This Was My Life | UMG |
| 10509 | Memphis Bleek, JAY-Z | It's Alright | UMG |
| 10510 | Memphis Bleek, JAY-Z | What You Think Of That | UMG |
| 10511 | Memphis Bleek, JAY-Z, Lil' Cease, Geda K | 1, 2 Y'all | UMG |
| 10512 | Method Man | Act Right | UMG |
| 10513 | Method Man | Biscuits | UMG |
| 10514 | Method Man | Bring Da Pain | UMG |
| 10515 | Method Man | Bring The Pain | UMG |
| 10516 | Method Man | Dangerous Ground | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10517 | Method Man | Fall Out | UMG |
| 10518 | Method Man | Got To Have It | UMG |
| 10519 | Method Man | I Get My Thang In Action | UMG |
| 10520 | Method Man | Intro (Method Man/4:21…The Day After) | UMG |
| 10521 | Method Man | Is It Me | UMG |
| 10522 | Method Man | Judgement Day | UMG |
| 10523 | Method Man | Killin' Fields | UMG |
| 10524 | Method Man | Konichiwa Bi*ches | UMG |
| 10525 | Method Man | Method Man | UMG |
| 10526 | Method Man | Perfect World | UMG |
| 10527 | Method Man | Problem | UMG |
| 10528 | Method Man | Release Yo' Delf | UMG |
| 10529 | Method Man | Retro Godfather | UMG |
| 10530 | Method Man | Say | UMG |
| 10531 | Method Man | Somebody Done F**ked Up | UMG |
| 10532 | Method Man | Step By Step | UMG |
| 10533 | Method Man | Stimulation | UMG |
| 10534 | Method Man | Sub Crazy | UMG |
| 10535 | Method Man | The Motto | UMG |
| 10536 | Method Man | The Show | UMG |
| 10537 | Method Man | Tical | UMG |
| 10538 | Method Man | Torture | UMG |
| 10539 | Method Man | Who Ya Rollin Wit | UMG |
| 10540 | Method Man | You Play Too Much | UMG |
| 10541 | Method Man, Busta Rhymes | What's Happenin' | UMG |
| 10542 | Method Man, Cappadonna, Streetlife | Sweet Love | UMG |
| 10543 | Method Man, Carlton Fisk | P.L.O. Style | UMG |
| 10544 | Method Man, Chinky | Tease | UMG |
| 10545 | Method Man, D'Angelo | Break Ups 2 Make Ups | UMG |
| 10546 | Method Man, Fat Joe, Styles P | Ya'Meen | UMG |
| 10547 | Method Man, Ghostface Killah | Afterparty | UMG |
| 10548 | Method Man, Ghostface Killah, Inspectah Deck, Sun God | Gunshowers | UMG |
| 10549 | Method Man, Ginuwine | Let's Ride | UMG |
| 10550 | Method Man, Inspectah Deck, Streetlife | Everything | UMG |
| 10551 | Method Man, Jason Scott "Rebel-INS." Hunter, Streetlife, Mobb Deep | Play 4 Keeps | UMG |
| 10552 | Method Man, Killer Sin, Masta Killa, Jason Scott "Rebel-INS." Hunter, Streetlife, Corey Woods | Spazzola | UMG |
| 10553 | Method Man, Lisa "Left Eye" Lopes | Cradle Rock | UMG |
| 10554 | Method Man, Ludacris | Rodeo | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10555 | Method Man, Mary J. Blige | All I Need | UMG |
| 10556 | Method Man, Mary J. Blige | I'll Be There For You/You're All I Need To Get By | UMG |
| 10557 | Method Man, Megan Rochell | 4 Ever | UMG |
| 10558 | Method Man, Missy Elliott | Say What | UMG |
| 10559 | Method Man, O.D.B. | Dirty Mef | UMG |
| 10560 | Method Man, Raekwon | Mef Vs Chef 2 | UMG |
| 10561 | Method Man, Raekwon | Meth Vs. Chef | UMG |
| 10562 | Method Man, Raekwon | The Turn | UMG |
| 10563 | Method Man, Raekwon, La The Darkman | The Glide | UMG |
| 10564 | Method Man, Raekwon, RZA | Presidential MC | UMG |
| 10565 | Method Man, Redman | 1, 2, 1, 2 | UMG |
| 10566 | Method Man, Redman | A Special Joint (Intro) | UMG |
| 10567 | Method Man, Redman | Big Dogs | UMG |
| 10568 | Method Man, Redman | Blackout | UMG |
| 10569 | Method Man, Redman | Cereal Killer | UMG |
| 10570 | Method Man, Redman | Cheka | UMG |
| 10571 | Method Man, Redman | Da Rockwilder | UMG |
| 10572 | Method Man, Redman | Fire Ina Hole | UMG |
| 10573 | Method Man, Redman | How High (Remix) | UMG |
| 10574 | Method Man, Redman | Maaad Crew | UMG |
| 10575 | Method Man, Redman | Mi Casa | UMG |
| 10576 | Method Man, Redman | Tear It Off | UMG |
| 10577 | Method Man, Redman | Well All Rite Cha | UMG |
| 10578 | Method Man, Redman | Where We At (Skit) | UMG |
| 10579 | Method Man, Redman | Y.O.U. | UMG |
| 10580 | Method Man, Redman, Ghostface, Street, Dennis Coles | Run 4 Cover | UMG |
| 10581 | Method Man, Redman, LL COOL J, Ja Rule | 4 Seasons | UMG |
| 10582 | Method Man, Redman, Mally G, Jamal | Dat's Dat Shit | UMG |
| 10583 | Method Man, Redman, Missy "Misdemeanor" Elliott | The ? | UMG |
| 10584 | Method Man, Redman, Saukrates | A-YO | UMG |
| 10585 | Method Man, Redman, Snoop Dogg | We Some Dogs | UMG |
| 10586 | Method Man, RZA | Intro (Method Man/Tical 0: The Prequel/LP3) | UMG |
| 10587 | Method Man, RZA, Inspectah Deck, Carlton Fisk | Mr. Sandman | UMG |
| 10588 | Method Man, RZA, Y-Kim | What The Blood Clot | UMG |
| 10589 | Method Man, Saukrates, E-3 | Never Hold Back | UMG |
| 10590 | Method Man, Star, Polite | Elements | UMG |
| 10591 | Method Man, Street Life | All I Need | UMG |
| 10592 | Method Man, Streetlife | Crooked Letter I | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10593 | Method Man, Streetlife | Grid Iron Rap | UMG |
| 10594 | Method Man, Streetlife | Suspect Chin Music | UMG |
| 10595 | Method Man, Streetlife | The Prequel | UMG |
| 10596 | Method Man, Streetlife, Carlton Fisk | 0.180555556 | UMG |
| 10597 | Michael Jackson | All The Things You Are | UMG |
| 10598 | Michael Jackson | Ben | UMG |
| 10599 | Michael Jackson | Dapper Dan | UMG |
| 10600 | Michael Jackson | Dear Michael | UMG |
| 10601 | Michael Jackson | Doggin' Around | UMG |
| 10602 | Michael Jackson | Euphoria | UMG |
| 10603 | Michael Jackson | Everybody's Somebody's Fool | UMG |
| 10604 | Michael Jackson | Greatest Show On Earth | UMG |
| 10605 | Michael Jackson | Happy (Love Theme From "Lady Sings The Blues") | UMG |
| 10606 | Michael Jackson | I'll Come Home To You | UMG |
| 10607 | Michael Jackson | In Our Small Way | UMG |
| 10608 | Michael Jackson | Johnny Raven | UMG |
| 10609 | Michael Jackson | Just A Little Bit Of You | UMG |
| 10610 | Michael Jackson | Melodie | UMG |
| 10611 | Michael Jackson | Morning Glow | UMG |
| 10612 | Michael Jackson | Music And Me | UMG |
| 10613 | Michael Jackson | My Girl | UMG |
| 10614 | Michael Jackson | One Day In Your Life | UMG |
| 10615 | Michael Jackson | People Make The World Go 'Round | UMG |
| 10616 | Michael Jackson | Shoo-Be-Doo-Be-Doo-Da-Day | UMG |
| 10617 | Michael Jackson | Take Me Back | UMG |
| 10618 | Michael Jackson | Too Young | UMG |
| 10619 | Michael Jackson | Up Again | UMG |
| 10620 | Michael Jackson | We're Almost There | UMG |
| 10621 | Michael Jackson | We've Got A Good Thing Going | UMG |
| 10622 | Michael Jackson | We've Got Forever | UMG |
| 10623 | Michael Jackson | What Goes Around Comes Around | UMG |
| 10624 | Michael Jackson | With A Child's Heart | UMG |
| 10625 | Michael Jackson | You Are There | UMG |
| 10626 | Michael Jackson | You Can Cry On My Shoulder | UMG |
| 10627 | MIKA | All She Wants | UMG |
| 10628 | MIKA | Any Other World | UMG |
| 10629 | MIKA | Big Girl (You Are Beautiful) | UMG |
| 10630 | MIKA | Billy Brown | UMG |
| 10631 | MIKA | Blame It On The Girls | UMG |
| 10632 | MIKA | Blue Eyes | UMG |
| 10633 | MIKA | By The Time | UMG |
| 10634 | MIKA | Dr. John | UMG |
| 10635 | MIKA | Elle me dit | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10636 | MIKA | Emily | UMG |
| 10637 | MIKA | Erase | UMG |
| 10638 | MIKA | Good Gone Girl | UMG |
| 10639 | MIKA | Good Guys | UMG |
| 10640 | MIKA | Good Wife | UMG |
| 10641 | MIKA | Grace Kelly | UMG |
| 10642 | MIKA | Happy Ending | UMG |
| 10643 | MIKA | Heroes | UMG |
| 10644 | MIKA | Hurts | UMG |
| 10645 | MIKA | I See You | UMG |
| 10646 | MIKA | J'ai pas envie | UMG |
| 10647 | MIKA | Kids | UMG |
| 10648 | MIKA | Last Party | UMG |
| 10649 | MIKA | Live Your Life | UMG |
| 10650 | MIKA | Lola | UMG |
| 10651 | MIKA | Lollipop | UMG |
| 10652 | MIKA | Lonely Alcoholic | UMG |
| 10653 | MIKA | Love Today | UMG |
| 10654 | MIKA | Love You When I'm Drunk | UMG |
| 10655 | MIKA | Lover Boy | UMG |
| 10656 | MIKA | My Interpretation | UMG |
| 10657 | MIKA | No Place In Heaven | UMG |
| 10658 | MIKA | Oh Girl You're The Devil | UMG |
| 10659 | MIKA | One Foot Boy | UMG |
| 10660 | MIKA | Origin Of Love | UMG |
| 10661 | MIKA | Overrated | UMG |
| 10662 | MIKA | Pick Up Off The Floor | UMG |
| 10663 | MIKA | Popular Song | UMG |
| 10664 | MIKA | Porcelain | UMG |
| 10665 | MIKA | Promiseland | UMG |
| 10666 | MIKA | Rain | UMG |
| 10667 | MIKA | Relax, Take It Easy | UMG |
| 10668 | MIKA | Ring Ring | UMG |
| 10669 | MIKA | Rio | UMG |
| 10670 | MIKA | Stardust | UMG |
| 10671 | MIKA | Staring At The Sun | UMG |
| 10672 | MIKA | Step With Me | UMG |
| 10673 | MIKA | Stuck In The Middle | UMG |
| 10674 | MIKA | Tah Dah | UMG |
| 10675 | MIKA | Talk About You | UMG |
| 10676 | MIKA | Touches You | UMG |
| 10677 | MIKA | Toy Boy | UMG |
| 10678 | MIKA | Underwater | UMG |
| 10679 | MIKA | We Are Golden | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10680 | MIKA, Pharrell Williams | Celebrate | UMG |
| 10681 | Miri Ben-Ari, Akon | Miss Melody | UMG |
| 10682 | Mos Def | Brooklyn | UMG |
| 10683 | Mos Def | Fear Not Of Man | UMG |
| 10684 | Mos Def | Got | UMG |
| 10685 | Mos Def | Habitat | UMG |
| 10686 | Mos Def | Hip Hop | UMG |
| 10687 | Mos Def | Love | UMG |
| 10688 | Mos Def | Mathematics | UMG |
| 10689 | Mos Def | May-December | UMG |
| 10690 | Mos Def | Ms. Fat Booty | UMG |
| 10691 | Mos Def | New World Water | UMG |
| 10692 | Mos Def | Rock N Roll | UMG |
| 10693 | Mos Def | Speed Law | UMG |
| 10694 | Mos Def | UMI Says | UMG |
| 10695 | Mos Def, Busta Rhymes | Do It Now | UMG |
| 10696 | Mos Def, Q-Tip | Mr. Nigga | UMG |
| 10697 | Mos Def, Talib Kweli | Know That | UMG |
| 10698 | Mos Def, Vinia Mojica | Climb | UMG |
| 10699 | Mya | Fallen | UMG |
| 10700 | Mya | My Love Is Like...Wo | UMG |
| 10701 | Mya | No Sleep Tonight | UMG |
| 10702 | Mya | Real Compared To What with Spoken Word Intro | UMG |
| 10703 | Mya | Sophisticated Lady | UMG |
| 10704 | Mya | Take A Picture | UMG |
| 10705 | Mya | Whatever Bitch | UMG |
| 10706 | Mya | You | UMG |
| 10707 | Mya, Sean Paul | Things Come & Go | UMG |
| 10708 | Nas | A Queens Story | UMG |
| 10709 | Nas | America | UMG |
| 10710 | Nas | Back When | UMG |
| 10711 | Nas | Black President | UMG |
| 10712 | Nas | Blunt Ashes | UMG |
| 10713 | Nas | Breathe | UMG |
| 10714 | Nas | Bye Baby | UMG |
| 10715 | Nas | Carry On Tradition | UMG |
| 10716 | Nas | Daughters | UMG |
| 10717 | Nas | Hold Down The Block | UMG |
| 10718 | Nas | Hope | UMG |
| 10719 | Nas | Like Me | UMG |
| 10720 | Nas | Money Over Bullshit | UMG |
| 10721 | Nas | N.I.*.*.E.R. (The Slave and the Master) | UMG |
| 10722 | Nas | No Introduction | UMG |
| 10723 | Nas | Queens Get The Money | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10724 | Nas | Roses | UMG |
| 10725 | Nas | Sly Fox | UMG |
| 10726 | Nas | Testify | UMG |
| 10727 | Nas | The Black Bond | UMG |
| 10728 | Nas | The Don | UMG |
| 10729 | Nas | Untitled | UMG |
| 10730 | Nas | Who Killed It? | UMG |
| 10731 | Nas | Y'all My Ni**as | UMG |
| 10732 | Nas | You Can't Kill Me | UMG |
| 10733 | Nas & Damian "Jr. Gong" Marley | As We Enter | UMG |
| 10734 | Nas & Damian "Jr. Gong" Marley | Count Your Blessings | UMG |
| 10735 | Nas & Damian "Jr. Gong" Marley | Dispear | UMG |
| 10736 | Nas & Damian "Jr. Gong" Marley | Friends | UMG |
| 10737 | Nas & Damian "Jr. Gong" Marley | Nah Mean | UMG |
| 10738 | Nas & Damian "Jr. Gong" Marley | Strong Will Continue | UMG |
| 10739 | Nas & Damian "Jr. Gong" Marley, Dennis Brown | Land Of Promise | UMG |
| 10740 | Nas & Damian "Jr. Gong" Marley, K'NAAN | Africa Must Wake Up | UMG |
| 10741 | Nas & Damian "Jr. Gong" Marley, K'NAAN | Tribes At War | UMG |
| 10742 | Nas & Damian "Jr. Gong" Marley, Lil Wayne, Joss Stone | My Generation | UMG |
| 10743 | Nas & Damian "Jr. Gong" Marley, Stephen Marley | In His Own Words | UMG |
| 10744 | Nas & Damian "Jr. Gong" Marley, Stephen Marley | Leaders | UMG |
| 10745 | Nas, Amy Winehouse | Cherry Wine | UMG |
| 10746 | Nas, Anthony Hamilton | World's An Addiction | UMG |
| 10747 | Nas, Busta Rhymes | Fried Chicken | UMG |
| 10748 | Nas, Chris Brown, The Game | Make The World Go Round | UMG |
| 10749 | Nas, Chrisette Michele | Can't Forget About You | UMG |
| 10750 | Nas, Cocaine 80s | Where's The Love | UMG |
| 10751 | Nas, Eban Thomas, The Last Poets | You Can't Stop Us Now | UMG |
| 10752 | Nas, JAY-Z | Black Republican | UMG |
| 10753 | Nas, Kanye West, Chrisette Michele | Still Dreaming | UMG |
| 10754 | Nas, Kelis | Not Going Back | UMG |
| 10755 | Nas, Keri Hilson | Hero | UMG |
| 10756 | Nas, Marsha Ambrosius | Hustlers | UMG |
| 10757 | Nas, Mary J. Blige | Reach Out | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10758 | Nas, Miguel, Swizz Beatz | Summer On Smash | UMG |
| 10759 | Nas, Mykel | We're Not Alone | UMG |
| 10760 | Nas, Rick Ross | Accident Murderers | UMG |
| 10761 | Nas, Snoop Dogg | Play On Playa | UMG |
| 10762 | Nas, The Large Professor | Loco-Motive | UMG |
| 10763 | Nas, The Large Professor | Stay | UMG |
| 10764 | Nas, Tre Williams | Let There Be Light | UMG |
| 10765 | Nas, Victoria Monét | You Wouldn't Understand | UMG |
| 10766 | Nas, will.i.am | Hip Hop Is Dead | UMG |
| 10767 | Nate Dogg, 2Pac | How Long Will They Mourn Me? | UMG |
| 10768 | Ne-Yo | Back To What You Know | UMG |
| 10769 | Ne-Yo | Beautiful Monster | UMG |
| 10770 | Ne-Yo | Cause I Said So | UMG |
| 10771 | Ne-Yo | Champagne Life | UMG |
| 10772 | Ne-Yo | Closer | UMG |
| 10773 | Ne-Yo | Fade Into The Background | UMG |
| 10774 | Ne-Yo | Genuine Only | UMG |
| 10775 | Ne-Yo | Get Down Like That | UMG |
| 10776 | Ne-Yo | I Ain't Gotta Tell You | UMG |
| 10777 | Ne-Yo | It Just Ain't Right | UMG |
| 10778 | Ne-Yo | Know Your Name | UMG |
| 10779 | Ne-Yo | Let Go | UMG |
| 10780 | Ne-Yo | Let Me Get This Right | UMG |
| 10781 | Ne-Yo | Lie To Me | UMG |
| 10782 | Ne-Yo | Mad | UMG |
| 10783 | Ne-Yo | Makin' A Movie | UMG |
| 10784 | Ne-Yo | Mirror | UMG |
| 10785 | Ne-Yo | Miss Independent | UMG |
| 10786 | Ne-Yo | Nobody | UMG |
| 10787 | Ne-Yo | One In A Million | UMG |
| 10788 | Ne-Yo | Part Of The List | UMG |
| 10789 | Ne-Yo | Sign Me Up | UMG |
| 10790 | Ne-Yo | Single | UMG |
| 10791 | Ne-Yo | So Sick | UMG |
| 10792 | Ne-Yo | So You Can Cry | UMG |
| 10793 | Ne-Yo | Stop This World | UMG |
| 10794 | Ne-Yo | Telekinesis | UMG |
| 10795 | Ne-Yo | Time | UMG |
| 10796 | Ne-Yo | What Have I Done? | UMG |
| 10797 | Ne-Yo | When You're Mad | UMG |
| 10798 | Ne-Yo | Why Does She Stay | UMG |
| 10799 | Ne-Yo, Fabolous | Crazy Love | UMG |
| 10800 | Ne-Yo, Peedi Peedi | Stay | UMG |
| 10801 | Nelly Furtado | All Good Things (Come To An End) | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10802 | Nelly Furtado | I'm Like A Bird | UMG |
| 10803 | Nelly Furtado | In God's Hands | UMG |
| 10804 | Nelly Furtado | Maneater | UMG |
| 10805 | Nelly Furtado | Manos Al Aire | UMG |
| 10806 | Nelly Furtado | Night Is Young | UMG |
| 10807 | Nelly Furtado | Say It Right | UMG |
| 10808 | Nelly Furtado | Shit On The Radio (Remember The Days) | UMG |
| 10809 | Nelly Furtado | Try | UMG |
| 10810 | Nelly Furtado | Turn Off The Light | UMG |
| 10811 | Nelly Furtado, Juanes | Fotografia | UMG |
| 10812 | Nelly Furtado, Juanes | Powerless (Say What You Want) | UMG |
| 10813 | Nelly Furtado, Juanes | Te Busque | UMG |
| 10814 | Nelly Furtado, Rea Garvey | All Good Things (Come To An End) | UMG |
| 10815 | Nelly Furtado, Timbaland | Promiscuous | UMG |
| 10816 | Nelly, Ashanti, Akon | Body On Me | UMG |
| 10817 | Nelly, Justin Timberlake | Work It | UMG |
| 10818 | Nelly, Tim McGraw | Over And Over | UMG |
| 10819 | Neon Trees | Everybody Talks | UMG |
| 10820 | Neon Trees | Hooray For Hollywood | UMG |
| 10821 | Neon Trees | Mad Love | UMG |
| 10822 | Neon Trees | Show | UMG |
| 10823 | Neon Trees | Still Young | UMG |
| 10824 | Neon Trees | Take Me For A Ride | UMG |
| 10825 | Neon Trees | Trust | UMG |
| 10826 | Nicki Minaj | 2 Lit 2 Late Interlude | UMG |
| 10827 | Nicki Minaj | All Things Go | UMG |
| 10828 | Nicki Minaj | Anaconda | UMG |
| 10829 | Nicki Minaj | Automatic | UMG |
| 10830 | Nicki Minaj | Barbie Dreams | UMG |
| 10831 | Nicki Minaj | Barbie Tingz | UMG |
| 10832 | Nicki Minaj | Beautiful Sinner | UMG |
| 10833 | Nicki Minaj | Chun-Li | UMG |
| 10834 | Nicki Minaj | Come On A Cone | UMG |
| 10835 | Nicki Minaj | Come See About Me | UMG |
| 10836 | Nicki Minaj | Fire Burns | UMG |
| 10837 | Nicki Minaj | Four Door Aventador | UMG |
| 10838 | Nicki Minaj | Freedom | UMG |
| 10839 | Nicki Minaj | Ganja Burn | UMG |
| 10840 | Nicki Minaj | Good Form | UMG |
| 10841 | Nicki Minaj | Grand Piano | UMG |
| 10842 | Nicki Minaj | Hard White | UMG |
| 10843 | Nicki Minaj | HOV Lane | UMG |
| 10844 | Nicki Minaj | I Lied | UMG |
| 10845 | Nicki Minaj | Inspirations Outro | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10846 | Nicki Minaj | LLC | UMG |
| 10847 | Nicki Minaj | Marilyn Monroe | UMG |
| 10848 | Nicki Minaj | Masquerade | UMG |
| 10849 | Nicki Minaj | Miami | UMG |
| 10850 | Nicki Minaj | Mona Lisa | UMG |
| 10851 | Nicki Minaj | Nip Tuck | UMG |
| 10852 | Nicki Minaj | Pills N Potions | UMG |
| 10853 | Nicki Minaj | Pound The Alarm | UMG |
| 10854 | Nicki Minaj | Put You In A Room | UMG |
| 10855 | Nicki Minaj | Roman Holiday | UMG |
| 10856 | Nicki Minaj | Run & Hide | UMG |
| 10857 | Nicki Minaj | Shanghai | UMG |
| 10858 | Nicki Minaj | Stupid Hoe | UMG |
| 10859 | Nicki Minaj | The Night Is Still Young | UMG |
| 10860 | Nicki Minaj | Up In Flames | UMG |
| 10861 | Nicki Minaj | Va Va Voom | UMG |
| 10862 | Nicki Minaj | Want Some More | UMG |
| 10863 | Nicki Minaj | Whip It | UMG |
| 10864 | Nicki Minaj | Win Again | UMG |
| 10865 | Nicki Minaj | Young Forever | UMG |
| 10866 | Nicki Minaj, 2 Chainz | Beez In The Trap | UMG |
| 10867 | Nicki Minaj, Ariana Grande | Bed | UMG |
| 10868 | Nicki Minaj, Ariana Grande | Get On Your Knees | UMG |
| 10869 | Nicki Minaj, Beenie Man | Gun Shot | UMG |
| 10870 | Nicki Minaj, Beyoncé | Feeling Myself | UMG |
| 10871 | Nicki Minaj, Cam'Ron, Rick Ross | I Am Your Leader | UMG |
| 10872 | Nicki Minaj, Cassie | The Boys | UMG |
| 10873 | Nicki Minaj, Chris Brown | Right By My Side | UMG |
| 10874 | Nicki Minaj, Ciara | I'm Legit | UMG |
| 10875 | Nicki Minaj, Drake, Lil Wayne | Truffle Butter | UMG |
| 10876 | Nicki Minaj, Drake, Lil Wayne, Chris Brown | Only | UMG |
| 10877 | Nicki Minaj, Foxy Brown | Coco Chanel | UMG |
| 10878 | Nicki Minaj, Future | Sir | UMG |
| 10879 | Nicki Minaj, Jeremih | Favorite | UMG |
| 10880 | Nicki Minaj, Jessie Ware | The Crying Game | UMG |
| 10881 | Nicki Minaj, Labrinth, Eminem | Majesty | UMG |
| 10882 | Nicki Minaj, Lil Wayne | Rich Sex | UMG |
| 10883 | Nicki Minaj, Lil Wayne | Roman Reloaded | UMG |
| 10884 | Nicki Minaj, Lil Wayne | Roman's Revenge | UMG |
| 10885 | Nicki Minaj, Lil Wayne, Bobby V. | Sex In The Lounge | UMG |
| 10886 | Nicki Minaj, LunchMoney Lewis | Trini Dem Girls | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10887 | Nicki Minaj, Meek Mill | Big Daddy | UMG |
| 10888 | Nicki Minaj, Meek Mill | Buy A Heart | UMG |
| 10889 | Nicki Minaj, Nas, Drake, Young Jeezy | Champion | UMG |
| 10890 | Nicki Minaj, Parker | Hell Yeah | UMG |
| 10891 | Nicki Minaj, Skylar Grey | Bed Of Lies | UMG |
| 10892 | Nicki Minaj, Swae Lee | Chun Swae | UMG |
| 10893 | Nicki Minaj, The Weeknd | Thought I Knew You | UMG |
| 10894 | Nicki Minaj, Tyga, Thomas Brinx | I Endorse These Strippers | UMG |
| 10895 | Nine Inch Nails | Adrift & At Peace | UMG |
| 10896 | Nine Inch Nails | All The Love In The World | UMG |
| 10897 | Nine Inch Nails | And All That Could Have Been | UMG |
| 10898 | Nine Inch Nails | Another Version Of The Truth | UMG |
| 10899 | Nine Inch Nails | Beside You In Time | UMG |
| 10900 | Nine Inch Nails | Capital G | UMG |
| 10901 | Nine Inch Nails | Closer | UMG |
| 10902 | Nine Inch Nails | Complication | UMG |
| 10903 | Nine Inch Nails | Even Deeper | UMG |
| 10904 | Nine Inch Nails | Every Day Is Exactly The Same | UMG |
| 10905 | Nine Inch Nails | Getting Smaller | UMG |
| 10906 | Nine Inch Nails | God Given | UMG |
| 10907 | Nine Inch Nails | HYPERPOWER! | UMG |
| 10908 | Nine Inch Nails | I'm Looking Forward To Joining You, Finally | UMG |
| 10909 | Nine Inch Nails | In This Twilight | UMG |
| 10910 | Nine Inch Nails | Into The Void | UMG |
| 10911 | Nine Inch Nails | Just Like You Imagined | UMG |
| 10912 | Nine Inch Nails | La Mer | UMG |
| 10913 | Nine Inch Nails | Leaving Hope | UMG |
| 10914 | Nine Inch Nails | Love Is Not Enough | UMG |
| 10915 | Nine Inch Nails | Me, I'm Not | UMG |
| 10916 | Nine Inch Nails | Meet Your Master | UMG |
| 10917 | Nine Inch Nails | Metal | UMG |
| 10918 | Nine Inch Nails | My Violent Heart | UMG |
| 10919 | Nine Inch Nails | No, You Don't | UMG |
| 10920 | Nine Inch Nails | Only | UMG |
| 10921 | Nine Inch Nails | Please | UMG |
| 10922 | Nine Inch Nails | Right Where It Belongs | UMG |
| 10923 | Nine Inch Nails | Slipping Away | UMG |
| 10924 | Nine Inch Nails | Somewhat Damaged | UMG |
| 10925 | Nine Inch Nails | Starfuckers, Inc. | UMG |
| 10926 | Nine Inch Nails | Sunspots | UMG |
| 10927 | Nine Inch Nails | Survivalism | UMG |
| 10928 | Nine Inch Nails | The Beginning Of The End | UMG |
| 10929 | Nine Inch Nails | The Big Come Down | UMG |

|       | Artist          | Track                            | Plaintiff Group |
|-------|-----------------|----------------------------------|-----------------|
| 10930 | Nine Inch Nails | The Collector                    | UMG             |
| 10931 | Nine Inch Nails | The Day The World Went Away       | UMG             |
| 10932 | Nine Inch Nails | The Fragile                      | UMG             |
| 10933 | Nine Inch Nails | The Frail                        | UMG             |
| 10934 | Nine Inch Nails | The Good Soldier                 | UMG             |
| 10935 | Nine Inch Nails | The Great Below                  | UMG             |
| 10936 | Nine Inch Nails | The Great Collapse               | UMG             |
| 10937 | Nine Inch Nails | The Great Destroyer              | UMG             |
| 10938 | Nine Inch Nails | The Greater Good                 | UMG             |
| 10939 | Nine Inch Nails | The Hand That Feeds              | UMG             |
| 10940 | Nine Inch Nails | The Mark Has Been Made           | UMG             |
| 10941 | Nine Inch Nails | The Persistence Of Loss          | UMG             |
| 10942 | Nine Inch Nails | The Warning                      | UMG             |
| 10943 | Nine Inch Nails | The Way Out Is Through           | UMG             |
| 10944 | Nine Inch Nails | The Wretched                     | UMG             |
| 10945 | Nine Inch Nails | Underneath It All                | UMG             |
| 10946 | Nine Inch Nails | Vessel                           | UMG             |
| 10947 | Nine Inch Nails | We're In This Together           | UMG             |
| 10948 | Nine Inch Nails | Where Is Everybody?              | UMG             |
| 10949 | Nine Inch Nails | With Teeth                       | UMG             |
| 10950 | Nine Inch Nails | You Know What You Are?           | UMG             |
| 10951 | Nine Inch Nails | Zero Sum                         | UMG             |
| 10952 | Nirvana         | About A Girl                     | UMG             |
| 10953 | Nirvana         | Aero Zeppelin                    | UMG             |
| 10954 | Nirvana         | All Apologies                    | UMG             |
| 10955 | Nirvana         | Aneurysm                         | UMG             |
| 10956 | Nirvana         | Anorexorcist                     | UMG             |
| 10957 | Nirvana         | Beans                            | UMG             |
| 10958 | Nirvana         | Been A Son                       | UMG             |
| 10959 | Nirvana         | Beeswax                          | UMG             |
| 10960 | Nirvana         | Breed                            | UMG             |
| 10961 | Nirvana         | Come As You Are                  | UMG             |
| 10962 | Nirvana         | Curmudgeon                       | UMG             |
| 10963 | Nirvana         | Do Re Mi                         | UMG             |
| 10964 | Nirvana         | Don't Want It All                | UMG             |
| 10965 | Nirvana         | Drain You                        | UMG             |
| 10966 | Nirvana         | Dumb                             | UMG             |
| 10967 | Nirvana         | Endless, Nameless                | UMG             |
| 10968 | Nirvana         | Hairspray Queen                  | UMG             |
| 10969 | Nirvana         | Heart Shaped Box                 | UMG             |
| 10970 | Nirvana         | Heartbreaker                     | UMG             |
| 10971 | Nirvana         | Help Me, I'm Hungry              | UMG             |
| 10972 | Nirvana         | I Hate Myself And Want To Die    | UMG             |
| 10973 | Nirvana         | If You Must                      | UMG             |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 10974 | Nirvana | In Bloom | UMG |
| 10975 | Nirvana | Jesus Doesn't Want Me For A Sunbeam | UMG |
| 10976 | Nirvana | Lake Of Fire | UMG |
| 10977 | Nirvana | Lithium | UMG |
| 10978 | Nirvana | Lounge Act | UMG |
| 10979 | Nirvana | Milk It | UMG |
| 10980 | Nirvana | Mrs. Butterworth | UMG |
| 10981 | Nirvana | Oh Me | UMG |
| 10982 | Nirvana | Oh The Guilt | UMG |
| 10983 | Nirvana | Old Age | UMG |
| 10984 | Nirvana | On A Plain | UMG |
| 10985 | Nirvana | Pen Cap Chew | UMG |
| 10986 | Nirvana | Pennyroyal Tea | UMG |
| 10987 | Nirvana | Plateau | UMG |
| 10988 | Nirvana | Polly | UMG |
| 10989 | Nirvana | Radio Friendly Unit Shifter | UMG |
| 10990 | Nirvana | Rape Me | UMG |
| 10991 | Nirvana | Raunchola/Moby Dick | UMG |
| 10992 | Nirvana | Scentless Apprentice | UMG |
| 10993 | Nirvana | School | UMG |
| 10994 | Nirvana | Serve The Servants | UMG |
| 10995 | Nirvana | Sliver | UMG |
| 10996 | Nirvana | Smells Like Teen Spirit | UMG |
| 10997 | Nirvana | Something In The Way | UMG |
| 10998 | Nirvana | Stay Away | UMG |
| 10999 | Nirvana | Territorial Pissings | UMG |
| 11000 | Nirvana | The Other Improv | UMG |
| 11001 | Nirvana | Tourette's | UMG |
| 11002 | Nirvana | Verse Chorus Verse | UMG |
| 11003 | Nirvana | Very Ape | UMG |
| 11004 | Nirvana | Where Did You Sleep Last Night | UMG |
| 11005 | Nirvana | White Lace And Strange | UMG |
| 11006 | Nirvana | You Know You're Right | UMG |
| 11007 | No Doubt | Different People | UMG |
| 11008 | No Doubt | Don't Speak | UMG |
| 11009 | No Doubt | Dreaming The Same Dream | UMG |
| 11010 | No Doubt | Easy | UMG |
| 11011 | No Doubt | End It On This | UMG |
| 11012 | No Doubt | Excuse Me Mr. | UMG |
| 11013 | No Doubt | Gravity | UMG |
| 11014 | No Doubt | Happy Now? | UMG |
| 11015 | No Doubt | Heaven | UMG |
| 11016 | No Doubt | Hey You | UMG |
| 11017 | No Doubt | Just A Girl | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11018 | No Doubt | Looking Hot | UMG |
| 11019 | No Doubt | One More Summer | UMG |
| 11020 | No Doubt | Settle Down | UMG |
| 11021 | No Doubt | Sixteen | UMG |
| 11022 | No Doubt | Sparkle | UMG |
| 11023 | No Doubt | Spiderwebs | UMG |
| 11024 | No Doubt | Stand And Deliver | UMG |
| 11025 | No Doubt | Sunday Morning | UMG |
| 11026 | No Doubt | The Climb | UMG |
| 11027 | No Doubt | Tragic Kingdom | UMG |
| 11028 | No Doubt | Undercover | UMG |
| 11029 | No Doubt | Undone | UMG |
| 11030 | No Doubt | World Go 'Round | UMG |
| 11031 | No Doubt | You Can Do It | UMG |
| 11032 | No Doubt, Busy Signal, Major Lazer | Push And Shove | UMG |
| 11033 | Norah Jones | A Song With No Name | UMG |
| 11034 | Norah Jones | Back To Manhattan | UMG |
| 11035 | Norah Jones | Be Here To Love Me | UMG |
| 11036 | Norah Jones | Carry On | UMG |
| 11037 | Norah Jones | Chasing Pirates | UMG |
| 11038 | Norah Jones | Cold Cold Heart | UMG |
| 11039 | Norah Jones | Come Away With Me | UMG |
| 11040 | Norah Jones | Don't Be Denied | UMG |
| 11041 | Norah Jones | Don't Know Why | UMG |
| 11042 | Norah Jones | Don't Miss You At All | UMG |
| 11043 | Norah Jones | Feelin' The Same Way | UMG |
| 11044 | Norah Jones | Flipside | UMG |
| 11045 | Norah Jones | It Was You | UMG |
| 11046 | Norah Jones | Just A Little Bit | UMG |
| 11047 | Norah Jones | Lonestar | UMG |
| 11048 | Norah Jones | My Heart Is Full | UMG |
| 11049 | Norah Jones | Nightingale | UMG |
| 11050 | Norah Jones | One Flight Down | UMG |
| 11051 | Norah Jones | Painter Song | UMG |
| 11052 | Norah Jones | Say Goodbye | UMG |
| 11053 | Norah Jones | Seven Years | UMG |
| 11054 | Norah Jones | Shoot The Moon | UMG |
| 11055 | Norah Jones | Sunrise | UMG |
| 11056 | Norah Jones | The Long Day Is Over | UMG |
| 11057 | Norah Jones | The Long Way Home | UMG |
| 11058 | Norah Jones | The Nearness Of You | UMG |
| 11059 | Norah Jones | Thinking About You | UMG |
| 11060 | Norah Jones | Tragedy | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11061 | Norah Jones | Turn Me On | UMG |
| 11062 | Norah Jones | Wintertime | UMG |
| 11063 | Obie Trice | There They Go | UMG |
| 11064 | Obie Trice, 50 Cent, Eminem | Love Me | UMG |
| 11065 | Obie Trice, 50 Cent, Lloyd Banks, Eminem | We All Die One Day | UMG |
| 11066 | Obie Trice, D12, Eminem | Outro (Obie Trice/ Cheers) | UMG |
| 11067 | Obie Trice, Dr. Dre | Shit Hits The Fan | UMG |
| 11068 | Obie Trice, Eminem | Hands On You | UMG |
| 11069 | Obie Trice, Eminem | Lady | UMG |
| 11070 | Of Monsters and Men | Dirty Paws | UMG |
| 11071 | Of Monsters and Men | From Finner | UMG |
| 11072 | Of Monsters and Men | King And Lionheart | UMG |
| 11073 | Of Monsters and Men | Lakehouse | UMG |
| 11074 | Of Monsters and Men | Little Talks | UMG |
| 11075 | Of Monsters and Men | Love Love Love | UMG |
| 11076 | Of Monsters and Men | Mountain Sound | UMG |
| 11077 | Of Monsters and Men | Six Weeks | UMG |
| 11078 | Of Monsters and Men | Sloom | UMG |
| 11079 | Of Monsters and Men | Slow And Steady | UMG |
| 11080 | Of Monsters and Men | Yellow Light | UMG |
| 11081 | Of Monsters and Men | Your Bones | UMG |
| 11082 | OneRepublic | All Fall Down | UMG |
| 11083 | OneRepublic | All The Right Moves | UMG |
| 11084 | OneRepublic | All This Time | UMG |
| 11085 | OneRepublic | All We Are | UMG |
| 11086 | OneRepublic | Apologize | UMG |
| 11087 | OneRepublic | Au Revoir | UMG |
| 11088 | OneRepublic | Burning Bridges | UMG |
| 11089 | OneRepublic | Can't Stop | UMG |
| 11090 | OneRepublic | Come Home | UMG |
| 11091 | OneRepublic | Counting Stars | UMG |
| 11092 | OneRepublic | Don't Look Down | UMG |
| 11093 | OneRepublic | Dreaming Out Loud | UMG |
| 11094 | OneRepublic | Everybody Loves Me | UMG |
| 11095 | OneRepublic | Fear | UMG |
| 11096 | OneRepublic | Feel Again | UMG |
| 11097 | OneRepublic | Goodbye, Apathy | UMG |
| 11098 | OneRepublic | Hearing Voices | UMG |
| 11099 | OneRepublic | I Lived | UMG |
| 11100 | OneRepublic | If I Lose Myself | UMG |
| 11101 | OneRepublic | It's A Shame | UMG |
| 11102 | OneRepublic | Last Goodbye | UMG |
| 11103 | OneRepublic | Life In Color | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11104 | OneRepublic | Light It Up | UMG |
| 11105 | OneRepublic | Love Runs Out | UMG |
| 11106 | OneRepublic | Lullaby | UMG |
| 11107 | OneRepublic | Made For You | UMG |
| 11108 | OneRepublic | Marchin On | UMG |
| 11109 | OneRepublic | Mercy | UMG |
| 11110 | OneRepublic | Missing Persons 1 & 2 | UMG |
| 11111 | OneRepublic | Ordinary Human | UMG |
| 11112 | OneRepublic | Passenger | UMG |
| 11113 | OneRepublic | Preacher | UMG |
| 11114 | OneRepublic | Prodigal | UMG |
| 11115 | OneRepublic | Say (All I Need) | UMG |
| 11116 | OneRepublic | Secrets | UMG |
| 11117 | OneRepublic | Sleep | UMG |
| 11118 | OneRepublic | Snow Day | UMG |
| 11119 | OneRepublic | Someone To Save You | UMG |
| 11120 | OneRepublic | Something I Need | UMG |
| 11121 | OneRepublic | Something's Gotta Give | UMG |
| 11122 | OneRepublic | Something's Not Right Here | UMG |
| 11123 | OneRepublic | Stop And Stare | UMG |
| 11124 | OneRepublic | Sucker Punch | UMG |
| 11125 | OneRepublic | Too Easy | UMG |
| 11126 | OneRepublic | Trap Door | UMG |
| 11127 | OneRepublic | Tyrant | UMG |
| 11128 | OneRepublic | Waking Up | UMG |
| 11129 | OneRepublic | What A Wonderful World | UMG |
| 11130 | OneRepublic | What You Wanted | UMG |
| 11131 | OneRepublic | Won't Stop | UMG |
| 11132 | Orchestral Manoeuvres In The Dark | American Venus | UMG |
| 11133 | Orchestral Manoeuvres In The Dark | Andy's Song | UMG |
| 11134 | Orchestral Manoeuvres In The Dark | Brand New Science | UMG |
| 11135 | Orchestral Manoeuvres In The Dark | Bunker Soldiers | UMG |
| 11136 | Orchestral Manoeuvres In The Dark | Cajun Moon | UMG |
| 11137 | Orchestral Manoeuvres In The Dark | Cut Me Down | UMG |
| 11138 | Orchestral Manoeuvres In The Dark | Dazzle Ships, Parts II,III & VII | UMG |
| 11139 | Orchestral Manoeuvres In The Dark | Don't Go | UMG |
| 11140 | Orchestral Manoeuvres In The Dark | Dream Of Me (Based On Love's Theme) | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11141 | Orchestral Manoeuvres In The Dark | Dreaming | UMG |
| 11142 | Orchestral Manoeuvres In The Dark | Dumbomb | UMG |
| 11143 | Orchestral Manoeuvres In The Dark | Dynamo Children | UMG |
| 11144 | Orchestral Manoeuvres In The Dark | Electricity | UMG |
| 11145 | Orchestral Manoeuvres In The Dark | Enola Gay | UMG |
| 11146 | Orchestral Manoeuvres In The Dark | Everyday | UMG |
| 11147 | Orchestral Manoeuvres In The Dark | Flamenco | UMG |
| 11148 | Orchestral Manoeuvres In The Dark | Flutey | UMG |
| 11149 | Orchestral Manoeuvres In The Dark | Genetic Engineering | UMG |
| 11150 | Orchestral Manoeuvres In The Dark | Guitar Thrash | UMG |
| 11151 | Orchestral Manoeuvres In The Dark | If You Leave | UMG |
| 11152 | Orchestral Manoeuvres In The Dark | Joan Of Arc | UMG |
| 11153 | Orchestral Manoeuvres In The Dark | Julia's Song | UMG |
| 11154 | Orchestral Manoeuvres In The Dark | La Femme Accident | UMG |
| 11155 | Orchestral Manoeuvres In The Dark | Liberator | UMG |
| 11156 | Orchestral Manoeuvres In The Dark | Locomotion | UMG |
| 11157 | Orchestral Manoeuvres In The Dark | Maid Of Orleans (The Waltz Joan Of Arc) | UMG |
| 11158 | Orchestral Manoeuvres In The Dark | Messages | UMG |
| 11159 | Orchestral Manoeuvres In The Dark | Nice Ending | UMG |
| 11160 | Orchestral Manoeuvres In The Dark | Organ Ditty | UMG |
| 11161 | Orchestral Manoeuvres In The Dark | Pandora's Box | UMG |
| 11162 | Orchestral Manoeuvres In The Dark | Pretending To See The Future | UMG |
| 11163 | Orchestral Manoeuvres In The Dark | Radio Swiss International | UMG |
| 11164 | Orchestral Manoeuvres In The Dark | Red Frame / White Light | UMG |
| 11165 | Orchestral Manoeuvres In The Dark | Sailing On The Seven Seas | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11166 | Orchestral Manoeuvres In The Dark | Secret | UMG |
| 11167 | Orchestral Manoeuvres In The Dark | She's Leaving | UMG |
| 11168 | Orchestral Manoeuvres In The Dark | SMPTE | UMG |
| 11169 | Orchestral Manoeuvres In The Dark | So In Love | UMG |
| 11170 | Orchestral Manoeuvres In The Dark | Souvenir | UMG |
| 11171 | Orchestral Manoeuvres In The Dark | Stand Above Me | UMG |
| 11172 | Orchestral Manoeuvres In The Dark | Stanlow | UMG |
| 11173 | Orchestral Manoeuvres In The Dark | Talking Loud And Clear | UMG |
| 11174 | Orchestral Manoeuvres In The Dark | Telegraph | UMG |
| 11175 | Orchestral Manoeuvres In The Dark | Tesla Girls | UMG |
| 11176 | Orchestral Manoeuvres In The Dark | Then You Turn Away | UMG |
| 11177 | Orchestral Manoeuvres In The Dark | Unreleased Idea | UMG |
| 11178 | Orchestral Manoeuvres In The Dark | Untitled 2 | UMG |
| 11179 | Orchestral Manoeuvres In The Dark | Untitled 3 | UMG |
| 11180 | Orchestral Manoeuvres In The Dark | Unused 1 | UMG |
| 11181 | Orchestral Manoeuvres In The Dark | Violin Piece | UMG |
| 11182 | Orchestral Manoeuvres In The Dark | Weekend | UMG |
| 11183 | Owl City | Alligator Sky | UMG |
| 11184 | Owl City | Angels | UMG |
| 11185 | Owl City | Butterfly Wings | UMG |
| 11186 | Owl City | Can't Live Without You | UMG |
| 11187 | Owl City | Cave In | UMG |
| 11188 | Owl City | Deer In The Headlights | UMG |
| 11189 | Owl City | Dental Care | UMG |
| 11190 | Owl City | Dreams And Disasters | UMG |
| 11191 | Owl City | Dreams Don't Turn To Dust | UMG |
| 11192 | Owl City | Embers | UMG |
| 11193 | Owl City | Fireflies | UMG |
| 11194 | Owl City | Galaxies | UMG |
| 11195 | Owl City | Gold | UMG |
| 11196 | Owl City | Hello Seattle | UMG |
| 11197 | Owl City | Hey Anna | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11198 | Owl City | Honey And The Bee | UMG |
| 11199 | Owl City | Hospital Flowers | UMG |
| 11200 | Owl City | Hot Air Balloon | UMG |
| 11201 | Owl City | How I Became The Sea | UMG |
| 11202 | Owl City | I Found Love | UMG |
| 11203 | Owl City | I Hope You Think Of Me | UMG |
| 11204 | Owl City | I'm Coming After You | UMG |
| 11205 | Owl City | If My Heart Was a House | UMG |
| 11206 | Owl City | Kamikaze | UMG |
| 11207 | Owl City | Meteor Shower | UMG |
| 11208 | Owl City | Metropolis | UMG |
| 11209 | Owl City | My Everything | UMG |
| 11210 | Owl City | On The Wing | UMG |
| 11211 | Owl City | Plant Life | UMG |
| 11212 | Owl City | Rugs From Me To You | UMG |
| 11213 | Owl City | Shooting Star | UMG |
| 11214 | Owl City | Speed Of Love | UMG |
| 11215 | Owl City | Strawberry Avalanche | UMG |
| 11216 | Owl City | The Bird And The Worm | UMG |
| 11217 | Owl City | The Real World | UMG |
| 11218 | Owl City | The Saltwater Room | UMG |
| 11219 | Owl City | The Tip Of The Iceberg | UMG |
| 11220 | Owl City | The Yacht Club | UMG |
| 11221 | Owl City | This Isn't The End | UMG |
| 11222 | Owl City | Tidal Wave | UMG |
| 11223 | Owl City | Umbrella Beach | UMG |
| 11224 | Owl City | Up All Night | UMG |
| 11225 | Owl City | Vanilla Twilight | UMG |
| 11226 | Owl City | Wolf Bite | UMG |
| 11227 | Owl City, Aloe Blacc | Verge | UMG |
| 11228 | Owl City, Britt Nicole | You're Not Alone | UMG |
| 11229 | Owl City, Carly Rae Jepsen | Good Time | UMG |
| 11230 | Owl City, Hanson | Unbelievable | UMG |
| 11231 | Owl City, Jake Owen | Back Home | UMG |
| 11232 | Owl City, Lindsey Stirling | Beautiful Times | UMG |
| 11233 | Owl City, Sarah Russell | Thunderstruck | UMG |
| 11234 | Owl City, SEKAI NO OWARI | Tokyo | UMG |
| 11235 | P-Money, Akon | Keep On Callin' | UMG |
| 11236 | Paul McCartney | Calico Skies | UMG |
| 11237 | Paul McCartney | Coming Up | UMG |
| 11238 | Paul McCartney | Coming Up [Full Length Version] | UMG |
| 11239 | Paul McCartney | Dance Tonight | UMG |
| 11240 | Paul McCartney | Early Days | UMG |
| 11241 | Paul McCartney | Ebony And Ivory | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11242 | Paul McCartney | English Tea | UMG |
| 11243 | Paul McCartney | Every Night | UMG |
| 11244 | Paul McCartney | Fine Line | UMG |
| 11245 | Paul McCartney | Flaming Pie | UMG |
| 11246 | Paul McCartney | Here Today | UMG |
| 11247 | Paul McCartney | Hope For The Future | UMG |
| 11248 | Paul McCartney | Little Willow | UMG |
| 11249 | Paul McCartney | Maybe I'm Amazed | UMG |
| 11250 | Paul McCartney | Only Mama Knows | UMG |
| 11251 | Paul McCartney | Pipes Of Peace | UMG |
| 11252 | Paul McCartney | Queenie Eye | UMG |
| 11253 | Paul McCartney | The World Tonight | UMG |
| 11254 | Paul McCartney | Too Much Rain | UMG |
| 11255 | Paul McCartney | Wanderlust | UMG |
| 11256 | Paul McCartney | We All Stand Together | UMG |
| 11257 | Paul McCartney, Linda McCartney | Heart Of The Country | UMG |
| 11258 | Paul McCartney, Linda McCartney | The Back Seat Of My Car | UMG |
| 11259 | Paul McCartney, Linda McCartney | Too Many People | UMG |
| 11260 | Paul McCartney, Linda McCartney | Uncle Albert / Admiral Halsey | UMG |
| 11261 | Paul McCartney, Michael Jackson | Say Say Say | UMG |
| 11262 | Paul McCartney, Wings | Band On The Run | UMG |
| 11263 | Paul McCartney, Wings | Big Barn Bed | UMG |
| 11264 | Paul McCartney, Wings | Let Me Roll It | UMG |
| 11265 | Paul McCartney, Wings | Mrs. Vandebilt | UMG |
| 11266 | Paul McCartney, Wings | Nineteen Hundred And Eighty Five | UMG |
| 11267 | Paul Stanley | Ain't Quite Right | UMG |
| 11268 | Paul Stanley | Goodbye | UMG |
| 11269 | Paul Stanley | Hold Me, Touch Me (Think Of Me When We're Apart) | UMG |
| 11270 | Paul Stanley | It's Alright | UMG |
| 11271 | Paul Stanley | Love In Chains | UMG |
| 11272 | Paul Stanley | Move On | UMG |
| 11273 | Paul Stanley | Take Me Away (Together As One) | UMG |
| 11274 | Paul Stanley | Wouldn't You Like To Know Me | UMG |
| 11275 | Pete Townshend | Any More | UMG |
| 11276 | Pete Townshend | Fill No' 1 - Get Out And Stay Out | UMG |
| 11277 | Pete Townshend | I'm One | UMG |
| 11278 | Pete Townshend | Joker James | UMG |
| 11279 | Pete Townshend | Quadrophenic Four Faces | UMG |
| 11280 | Pete Townshend | We Close Tonight | UMG |
| 11281 | Peter Criss | Don't You Let Me Down | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11282 | Peter Criss | Easy Thing | UMG |
| 11283 | Peter Criss | Hooked On Rock 'N'  Roll | UMG |
| 11284 | Peter Criss | I Can't Stop The Rain | UMG |
| 11285 | Peter Criss | I'm Gonna Love You | UMG |
| 11286 | Peter Criss | Kiss The Girl Goodbye | UMG |
| 11287 | Peter Criss | Rock Me Baby | UMG |
| 11288 | Peter Criss | That's The Kind Of Sugar Papa Likes | UMG |
| 11289 | Peter Criss | Tossin' And Turnin' | UMG |
| 11290 | Peter Criss | You Matter To Me | UMG |
| 11291 | Peter Frampton | (I'll Give You) Money | UMG |
| 11292 | Peter Frampton | (Putting My) Heart On The Line | UMG |
| 11293 | Peter Frampton | All I Want To Be (Is By Your Side) | UMG |
| 11294 | Peter Frampton | All Night Long | UMG |
| 11295 | Peter Frampton | Breaking All The Rules | UMG |
| 11296 | Peter Frampton | Do You Feel Like We Do | UMG |
| 11297 | Peter Frampton | I Can't Stand It No More | UMG |
| 11298 | Peter Frampton | Jumping Jack Flash | UMG |
| 11299 | Peter Frampton | Nassau/Baby I Love Your Way | UMG |
| 11300 | Peter Frampton | Nowhere's Too Far (For My Baby) | UMG |
| 11301 | Peter Frampton | Penny For Your Thoughts | UMG |
| 11302 | Peter Frampton | Show Me The Way | UMG |
| 11303 | Peter Frampton | Signed, Sealed, Delivered I'm Yours | UMG |
| 11304 | Peter Frampton | The Crying Clown | UMG |
| 11305 | Peter Frampton | Wind Of Change | UMG |
| 11306 | Phantogram | Bad Dreams | UMG |
| 11307 | Phantogram | Bill Murray | UMG |
| 11308 | Phantogram | Black Out Days | UMG |
| 11309 | Phantogram | Celebrating Nothing | UMG |
| 11310 | Phantogram | Fall In Love | UMG |
| 11311 | Phantogram | Howling At The Moon | UMG |
| 11312 | Phantogram | I Don't Blame You | UMG |
| 11313 | Phantogram | My Only Friend | UMG |
| 11314 | Phantogram | Never Going Home | UMG |
| 11315 | Phantogram | Nothing But Trouble | UMG |
| 11316 | Phantogram | The Day You Died | UMG |
| 11317 | Playaz Circle, Korleone | Look What I Got | UMG |
| 11318 | Post Malone | 92 Explorer | UMG |
| 11319 | Post Malone | Better Now | UMG |
| 11320 | Post Malone | Big Lie | UMG |
| 11321 | Post Malone | Blame It On Me | UMG |
| 11322 | Post Malone | Broken Whiskey Glass | UMG |
| 11323 | Post Malone | Candy Paint | UMG |
| 11324 | Post Malone | Cold | UMG |
| 11325 | Post Malone | Feeling Whitney | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11326 | Post Malone | Go Flex | UMG |
| 11327 | Post Malone | Hit This Hard | UMG |
| 11328 | Post Malone | I Fall Apart | UMG |
| 11329 | Post Malone | Jonestown (Interlude) | UMG |
| 11330 | Post Malone | Leave | UMG |
| 11331 | Post Malone | No Option | UMG |
| 11332 | Post Malone | Otherside | UMG |
| 11333 | Post Malone | Over Now | UMG |
| 11334 | Post Malone | Paranoid | UMG |
| 11335 | Post Malone | Patient | UMG |
| 11336 | Post Malone | Rich & Sad | UMG |
| 11337 | Post Malone | rockstar | UMG |
| 11338 | Post Malone | Stay | UMG |
| 11339 | Post Malone | Sugar Wraith | UMG |
| 11340 | Post Malone | Takin' Shots | UMG |
| 11341 | Post Malone | Too Young | UMG |
| 11342 | Post Malone | Up There | UMG |
| 11343 | Post Malone | White Iverson | UMG |
| 11344 | Post Malone | Yours Truly, Austin Post | UMG |
| 11345 | Post Malone | Zack And Codeine | UMG |
| 11346 | Post Malone, 2 Chainz | Money Made Me Do It | UMG |
| 11347 | Post Malone, G-Eazy, YG | Same Bitches | UMG |
| 11348 | Post Malone, Justin Bieber | Deja Vu | UMG |
| 11349 | Post Malone, Kehlani | Feel | UMG |
| 11350 | Post Malone, Nicki Minaj | Ball For Me | UMG |
| 11351 | Post Malone, Quavo, Future | Congratulations | UMG |
| 11352 | Post Malone, Swae Lee | Spoil My Night | UMG |
| 11353 | Post Malone, Ty Dolla $ign | Psycho | UMG |
| 11354 | Proof | Trapped | UMG |
| 11355 | Psy | Gangnam Style (강남스타일) | UMG |
| 11356 | Pusha T | King Push | UMG |
| 11357 | Pusha T | Numbers On The Boards | UMG |
| 11358 | Pusha T, 2 Chainz, Big Sean | Who I Am | UMG |
| 11359 | Pusha T, Ab-Liva | Suicide | UMG |
| 11360 | Pusha T, Chris Brown | Sweet Serenade | UMG |
| 11361 | Pusha T, Future | Pain | UMG |
| 11362 | Pusha T, Jeezy, Kevin Cossom | No Regrets | UMG |
| 11363 | Pusha T, Kelly Rowland | Let Me Love You | UMG |
| 11364 | Pusha T, Kendrick Lamar | Nosetalgia | UMG |
| 11365 | Pusha T, Pharrell | S.N.I.T.C.H. | UMG |
| 11366 | Pusha T, Rick Ross | Hold On | UMG |
| 11367 | Pusha T, The-Dream | 40 Acres | UMG |
| 11368 | Quality Control, Offset, Cardi B | Um Yea | UMG |
| 11369 | Quincy Jones, Akon | Strawberry Letter 23 | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11370 | Quincy Jones, Brandy, Heavy D | Rock With You | UMG |
| 11371 | Rae Sremmurd | Black Beatles | UMG |
| 11372 | Rae Sremmurd | By Chance | UMG |
| 11373 | Rae Sremmurd | Came A Long Way | UMG |
| 11374 | Rae Sremmurd | Do Yoga | UMG |
| 11375 | Rae Sremmurd | Just Like Us | UMG |
| 11376 | Rae Sremmurd | Now That I Know | UMG |
| 11377 | Rae Sremmurd | Start A Party | UMG |
| 11378 | Rae Sremmurd | Swang | UMG |
| 11379 | Rae Sremmurd | Take It Or Leave It | UMG |
| 11380 | Rae Sremmurd, Bobo Swae | Over Here | UMG |
| 11381 | Rae Sremmurd, Juicy J | Shake It Fast | UMG |
| 11382 | Rae Sremmurd, Kodak Black | Real Chill | UMG |
| 11383 | Rae Sremmurd, Lil Jon | Set The Roof | UMG |
| 11384 | Rae Sremmurd, Migos | Look Alive | UMG |
| 11385 | Raekwon, Ghostface Killah, Method Man | Criminology 2.5 | UMG |
| 11386 | Raekwon, Ghostface Killah, Method Man | Dangerous | UMG |
| 11387 | Raekwon, Ghostface Killah, Method Man | Miranda | UMG |
| 11388 | Reba McEntire, Justin Timberlake | The Only Promise That Remains | UMG |
| 11389 | Red Hot Chili Peppers | Baby Appeal | UMG |
| 11390 | Red Hot Chili Peppers | Backwoods | UMG |
| 11391 | Red Hot Chili Peppers | Battle Ship | UMG |
| 11392 | Red Hot Chili Peppers | Behind The Sun | UMG |
| 11393 | Red Hot Chili Peppers | Fight Like A Brave | UMG |
| 11394 | Red Hot Chili Peppers | Freaky Styley | UMG |
| 11395 | Red Hot Chili Peppers | Good Time Boys | UMG |
| 11396 | Red Hot Chili Peppers | Higher Ground | UMG |
| 11397 | Red Hot Chili Peppers | If You Want Me To Stay | UMG |
| 11398 | Red Hot Chili Peppers | Johnny Kick A Hole In The Sky | UMG |
| 11399 | Red Hot Chili Peppers | Knock Me Down | UMG |
| 11400 | Red Hot Chili Peppers | Love Trilogy | UMG |
| 11401 | Red Hot Chili Peppers | Me And My Friends | UMG |
| 11402 | Red Hot Chili Peppers | Millionaires Against Hunger | UMG |
| 11403 | Red Hot Chili Peppers | Mommy Where's Daddy | UMG |
| 11404 | Red Hot Chili Peppers | No Chump Love Sucker | UMG |
| 11405 | Red Hot Chili Peppers | Nobody Weird Like Me | UMG |
| 11406 | Red Hot Chili Peppers | Organic Anti-Beat Box Band | UMG |
| 11407 | Red Hot Chili Peppers | Out In L.A. | UMG |
| 11408 | Red Hot Chili Peppers | Sex Rap | UMG |
| 11409 | Red Hot Chili Peppers | Sexy Mexican Maid | UMG |
| 11410 | Red Hot Chili Peppers | Special Secret Song Inside | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11411 | Red Hot Chili Peppers | Subterranean Homesick Blues | UMG |
| 11412 | Red Hot Chili Peppers | Taste The Pain | UMG |
| 11413 | Red Hot Chili Peppers | The Brothers Cup | UMG |
| 11414 | Red Hot Chili Peppers | True Men Don't Kill Coyotes | UMG |
| 11415 | Red Hot Chili Peppers | Walkin' On Down The Road | UMG |
| 11416 | Red Hot Chili Peppers | Yertle The Turtle | UMG |
| 11417 | Rell, JAY-Z | Love For Free | UMG |
| 11418 | Rich Gang, Lil Wayne, Birdman, Mack Maine, Nicki Minaj, Future | Birdman Presents - Tapout | UMG |
| 11419 | Rick Ross | Billionaire | UMG |
| 11420 | Rick Ross | Blk & Wht | UMG |
| 11421 | Rick Ross | DJ Khaled Interlude | UMG |
| 11422 | Rick Ross | Dope Bitch Skit | UMG |
| 11423 | Rick Ross | Drug Dealers Dream | UMG |
| 11424 | Rick Ross | Hustlin' | UMG |
| 11425 | Rick Ross | I'm Bad | UMG |
| 11426 | Rick Ross | I'm Not A Star | UMG |
| 11427 | Rick Ross | Intro (Rick Ross/Mastermind) | UMG |
| 11428 | Rick Ross | Paradise Lost | UMG |
| 11429 | Rick Ross | Prayer | UMG |
| 11430 | Rick Ross | Push It | UMG |
| 11431 | Rick Ross | Rich Is Gangsta | UMG |
| 11432 | Rick Ross | Shots Fired | UMG |
| 11433 | Rick Ross | Supreme | UMG |
| 11434 | Rick Ross | This Me | UMG |
| 11435 | Rick Ross | Trilla Intro | UMG |
| 11436 | Rick Ross | We Shinin' | UMG |
| 11437 | Rick Ross | Where My Money (I Need That) | UMG |
| 11438 | Rick Ross | White House | UMG |
| 11439 | Rick Ross | You Know I Got It (Reprise) | UMG |
| 11440 | Rick Ross, Akon | Cross That Line | UMG |
| 11441 | Rick Ross, Carol City Cartel | It Ain't A Problem | UMG |
| 11442 | Rick Ross, Cee-Lo | Tears Of Joy | UMG |
| 11443 | Rick Ross, Drake, Chrisette Michele | Aston Martin Music | UMG |
| 11444 | Rick Ross, Dre | Blow | UMG |
| 11445 | Rick Ross, Dre | Boss | UMG |
| 11446 | Rick Ross, EbonyLove | Money Make Me Come | UMG |
| 11447 | Rick Ross, French Montana | What A Shame | UMG |
| 11448 | Rick Ross, French Montana, Puff Daddy | Nobody | UMG |
| 11449 | Rick Ross, Future | No Games | UMG |
| 11450 | Rick Ross, Gucci Mane | MC Hammer | UMG |
| 11451 | Rick Ross, J Rock | Pots and Pans | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11452 | Rick Ross, JAY Z | The Devil Is A Lie | UMG |
| 11453 | Rick Ross, JAY-Z | Free Mason | UMG |
| 11454 | Rick Ross, JAY-Z | Maybach Music | UMG |
| 11455 | Rick Ross, Jeezy | War Ready | UMG |
| 11456 | Rick Ross, Kanye West, Big Sean | Sanctified | UMG |
| 11457 | Rick Ross, Lil Wayne | Thug Cry | UMG |
| 11458 | Rick Ross, Lil Wayne, Brisco | I'm A G | UMG |
| 11459 | Rick Ross, Lil Wayne, Young Jeezy, Trick Daddy | Luxury Tax | UMG |
| 11460 | Rick Ross, Lloyd | Street Life | UMG |
| 11461 | Rick Ross, Lyfe Jennings | It's My Time | UMG |
| 11462 | Rick Ross, Mannie Fresh | All I Have In This World | UMG |
| 11463 | Rick Ross, Mario Winans | Get Away | UMG |
| 11464 | Rick Ross, Meek Mill | Walkin' On Air | UMG |
| 11465 | Rick Ross, Ne-Yo | Super High | UMG |
| 11466 | Rick Ross, Nelly, Avery Storm | Here I Am | UMG |
| 11467 | Rick Ross, R. Kelly | Speedin' | UMG |
| 11468 | Rick Ross, Raekwon | Audio Meth | UMG |
| 11469 | Rick Ross, Raphael Saadiq | All The Money In The World | UMG |
| 11470 | Rick Ross, Rodney | Hit U From The Back | UMG |
| 11471 | Rick Ross, Rodney | I'm Only Human | UMG |
| 11472 | Rick Ross, Scarface, Z-RO | Blessing In Disguise | UMG |
| 11473 | Rick Ross, Sizzla, Mavado | Mafia Music III | UMG |
| 11474 | Rick Ross, Styles P | B.M.F. (Blowin' Money Fast) | UMG |
| 11475 | Rick Ross, T-Pain | The Boss | UMG |
| 11476 | Rick Ross, T.I., Jadakiss, Erykah Badu | Maybach Music III | UMG |
| 11477 | Rick Ross, The Weeknd | In Vein | UMG |
| 11478 | Rick Ross, Trey Songz | This Is The Life | UMG |
| 11479 | Rick Ross, Trey Songz, Diddy | No. 1 | UMG |
| 11480 | Rick Ross, Triple C, Brisco | Reppin My City | UMG |
| 11481 | Rihanna | **DO NOT USE** Fading | UMG |
| 11482 | Rihanna | A Girl Like Me | UMG |
| 11483 | Rihanna | A Million Miles Away | UMG |
| 11484 | Rihanna | California King Bed | UMG |
| 11485 | Rihanna | Cheers (Drink To That) | UMG |
| 11486 | Rihanna | Cockiness (Love It) | UMG |
| 11487 | Rihanna | Complicated | UMG |
| 11488 | Rihanna | Cry | UMG |
| 11489 | Rihanna | Diamonds | UMG |
| 11490 | Rihanna | Disturbia | UMG |
| 11491 | Rihanna | Do Ya Thang | UMG |
| 11492 | Rihanna | Don't Stop The Music | UMG |
| 11493 | Rihanna | Drunk On Love | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11494 | Rihanna | Farewell | UMG |
| 11495 | Rihanna | Final Goodbye | UMG |
| 11496 | Rihanna | Fire Bomb | UMG |
| 11497 | Rihanna | Fool In Love | UMG |
| 11498 | Rihanna | Get It Over With | UMG |
| 11499 | Rihanna | Good Girl Gone Bad | UMG |
| 11500 | Rihanna | Half Of Me | UMG |
| 11501 | Rihanna | If It's Lovin' That You Want | UMG |
| 11502 | Rihanna | Jump | UMG |
| 11503 | Rihanna | Kisses Don't Lie | UMG |
| 11504 | Rihanna | Lemme Get That | UMG |
| 11505 | Rihanna | Let Me | UMG |
| 11506 | Rihanna | Lost In Paradise | UMG |
| 11507 | Rihanna | Love Without Tragedy / Mother Mary | UMG |
| 11508 | Rihanna | Mad House | UMG |
| 11509 | Rihanna | Making of the "Only Girl (In The World)" Music Video | UMG |
| 11510 | Rihanna | Man Down | UMG |
| 11511 | Rihanna | Music Of The Sun | UMG |
| 11512 | Rihanna | No Love Allowed | UMG |
| 11513 | Rihanna | Now I Know | UMG |
| 11514 | Rihanna | Only Girl (In The World) | UMG |
| 11515 | Rihanna | P.S. (I'm Still Not Over You) | UMG |
| 11516 | Rihanna | Phresh Out The Runway | UMG |
| 11517 | Rihanna | Pon De Replay | UMG |
| 11518 | Rihanna | Pour It Up | UMG |
| 11519 | Rihanna | Push Up On Me | UMG |
| 11520 | Rihanna | Question Existing | UMG |
| 11521 | Rihanna | Red Lipstick | UMG |
| 11522 | Rihanna | Rehab | UMG |
| 11523 | Rihanna | Rihanna LOUD Tour Live At The O2: First Look | UMG |
| 11524 | Rihanna | Road To 'Talk That Talk' | UMG |
| 11525 | Rihanna | Roc Me Out | UMG |
| 11526 | Rihanna | Rude Boy | UMG |
| 11527 | Rihanna | Russian Roulette | UMG |
| 11528 | Rihanna | S&M | UMG |
| 11529 | Rihanna | Say It | UMG |
| 11530 | Rihanna | Selfish Girl | UMG |
| 11531 | Rihanna | Sell Me Candy | UMG |
| 11532 | Rihanna | Shut Up And Drive | UMG |
| 11533 | Rihanna | Skin | UMG |
| 11534 | Rihanna | SOS | UMG |
| 11535 | Rihanna | Te Amo | UMG |
| 11536 | Rihanna | That La, La, La | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11537 | Rihanna | The Last Song | UMG |
| 11538 | Rihanna | The Last Time | UMG |
| 11539 | Rihanna | Wait Your Turn | UMG |
| 11540 | Rihanna | Watch N' Learn | UMG |
| 11541 | Rihanna | We Ride | UMG |
| 11542 | Rihanna | What Now | UMG |
| 11543 | Rihanna | Where Have You Been | UMG |
| 11544 | Rihanna | Willing To Wait | UMG |
| 11545 | Rihanna | You Da One | UMG |
| 11546 | Rihanna, Calvin Harris | We Found Love | UMG |
| 11547 | Rihanna, Chris Brown | Nobody's Business | UMG |
| 11548 | Rihanna, Cory Gunz | If It's Lovin' That You Want | UMG |
| 11549 | Rihanna, David Guetta | Right Now | UMG |
| 11550 | Rihanna, Drake | What's My Name? | UMG |
| 11551 | Rihanna, Dwane Husbands | Dem Haters | UMG |
| 11552 | Rihanna, Eminem | Love The Way You Lie (Part II) | UMG |
| 11553 | Rihanna, Eminem | Numb | UMG |
| 11554 | Rihanna, Future | Loveeeeeee Song | UMG |
| 11555 | Rihanna, J-Status | Crazy Little Thing Called Love | UMG |
| 11556 | Rihanna, J-Status | Here I Go Again | UMG |
| 11557 | Rihanna, JAY-Z | Umbrella | UMG |
| 11558 | Rihanna, Justin Timberlake | Rehab | UMG |
| 11559 | Rihanna, Kanye West, Paul McCartney | FourFiveSeconds | UMG |
| 11560 | Rihanna, Kardinal Offishall | Rush | UMG |
| 11561 | Rihanna, Mikky Ekko | Stay | UMG |
| 11562 | Rihanna, Ne-Yo | Hate That I Love You | UMG |
| 11563 | Rihanna, Nicki Minaj | Raining Men | UMG |
| 11564 | Rihanna, Vybz Kartel | You Don't Love Me (No, No, No) | UMG |
| 11565 | Rihanna, will.i.am | Photographs | UMG |
| 11566 | Rise Against | Audience Of One | UMG |
| 11567 | Rise Against | Behind Closed Doors | UMG |
| 11568 | Rise Against | Bricks | UMG |
| 11569 | Rise Against | But Tonight We Dance | UMG |
| 11570 | Rise Against | Collapse (Post-Amerika) | UMG |
| 11571 | Rise Against | Drones | UMG |
| 11572 | Rise Against | Entertainment | UMG |
| 11573 | Rise Against | From Heads Unworthy | UMG |
| 11574 | Rise Against | Give It All | UMG |
| 11575 | Rise Against | Hairline Fracture | UMG |
| 11576 | Rise Against | Hero Of War | UMG |
| 11577 | Rise Against | Injection | UMG |
| 11578 | Rise Against | Intro/Chamber The Cartridge | UMG |
| 11579 | Rise Against | Kotov Syndrome | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11580 | Rise Against | Obstructed View | UMG |
| 11581 | Rise Against | Prayer Of The Refugee | UMG |
| 11582 | Rise Against | Re-Education (Through Labor) | UMG |
| 11583 | Rise Against | Ready To Fall | UMG |
| 11584 | Rise Against | Roadside | UMG |
| 11585 | Rise Against | Savior | UMG |
| 11586 | Rise Against | Survive | UMG |
| 11587 | Rise Against | The Approaching Curve | UMG |
| 11588 | Rise Against | The Dirt Whispered | UMG |
| 11589 | Rise Against | The Good Left Undone | UMG |
| 11590 | Rise Against | The Strength To Go On | UMG |
| 11591 | Rise Against | Under The Knife | UMG |
| 11592 | Rise Against | Whereabouts Unknown | UMG |
| 11593 | Rise Against | Worth Dying For | UMG |
| 11594 | Rixton | Appreciated | UMG |
| 11595 | Rixton | Beautiful Excuses | UMG |
| 11596 | Rixton | Hotel Ceiling | UMG |
| 11597 | Rixton | I Like Girls | UMG |
| 11598 | Rixton | Make Out | UMG |
| 11599 | Rixton | Me And My Broken Heart | UMG |
| 11600 | Rixton | Speakerphone | UMG |
| 11601 | Rixton | Wait On Me | UMG |
| 11602 | Rixton | We All Want The Same Thing | UMG |
| 11603 | Rixton | Whole | UMG |
| 11604 | Rob Zombie | Demon Speeding | UMG |
| 11605 | Rob Zombie | Dragula | UMG |
| 11606 | Rob Zombie | Feel So Numb | UMG |
| 11607 | Rob Zombie | Living Dead Girl | UMG |
| 11608 | Rob Zombie | Never Gonna Stop (The Red Red Kroovy) | UMG |
| 11609 | Rob Zombie | Pussy Liquor | UMG |
| 11610 | Rob Zombie | Superbeast | UMG |
| 11611 | Rob Zombie | Two-Lane Blacktop | UMG |
| 11612 | Robin Thicke | 4 The Rest Of My Life | UMG |
| 11613 | Robin Thicke | Ain't No Hat 4 That | UMG |
| 11614 | Robin Thicke | Black Tar Cloud | UMG |
| 11615 | Robin Thicke | Feel Good | UMG |
| 11616 | Robin Thicke | Forever Love | UMG |
| 11617 | Robin Thicke | Get Her Back | UMG |
| 11618 | Robin Thicke | Get In My Way | UMG |
| 11619 | Robin Thicke | Go Stupid 4 U | UMG |
| 11620 | Robin Thicke | Living In New York City | UMG |
| 11621 | Robin Thicke | Lock The Door | UMG |
| 11622 | Robin Thicke | Love Can Grow Back | UMG |
| 11623 | Robin Thicke | Ooo La La | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11624 | Robin Thicke | Pressure | UMG |
| 11625 | Robin Thicke | Put Your Lovin On Me | UMG |
| 11626 | Robin Thicke | Something Bad | UMG |
| 11627 | Robin Thicke | Still Madly Crazy | UMG |
| 11628 | Robin Thicke | Take It Easy On Me | UMG |
| 11629 | Robin Thicke | The Good Life | UMG |
| 11630 | Robin Thicke | The Opposite Of Me | UMG |
| 11631 | Robin Thicke | Time Of Your Life | UMG |
| 11632 | Robin Thicke | Tippy Toes | UMG |
| 11633 | Robin Thicke | Too Little Too Late | UMG |
| 11634 | Robin Thicke | Top Of The World | UMG |
| 11635 | Robin Thicke | Whatever I Want | UMG |
| 11636 | Robin Thicke | You're My Fantasy | UMG |
| 11637 | Robin Thicke, Kendrick Lamar | Give It 2 U | UMG |
| 11638 | Robin Thicke, Lil Wayne | Shooter | UMG |
| 11639 | Robin Thicke, T.I., Pharrell | Blurred Lines | UMG |
| 11640 | Rod Stewart | Angel | UMG |
| 11641 | Rod Stewart | Country Comfort | UMG |
| 11642 | Rod Stewart | Farewell | UMG |
| 11643 | Rod Stewart | Handbags And Gladrags | UMG |
| 11644 | Rod Stewart | It's All Over Now | UMG |
| 11645 | Rod Stewart | Maggie May | UMG |
| 11646 | Rod Stewart | Man Of Constant Sorrow | UMG |
| 11647 | Rod Stewart | Mandolin Wind | UMG |
| 11648 | Rod Stewart | Reason To Believe | UMG |
| 11649 | Rod Stewart | Sweet Little Rock 'N' Roller | UMG |
| 11650 | Rod Stewart | True Blue | UMG |
| 11651 | Rod Stewart | Twistin' The Night Away | UMG |
| 11652 | Rod Stewart | You Wear It Well | UMG |
| 11653 | Royce Da 5'9", Method Man, Eminem, DJ Clue | What The Beat | UMG |
| 11654 | Ruff Ryders, JAY-Z | Jigga My Nigga | UMG |
| 11655 | Rush | By-Tor And The Snow Dog | UMG |
| 11656 | Rush | Distant Early Warning | UMG |
| 11657 | Rush | Entre Nous | UMG |
| 11658 | Rush | Freewill | UMG |
| 11659 | Rush | Lakeside Park / Anthem | UMG |
| 11660 | Rush | Natural Science | UMG |
| 11661 | Rush | Red Barchetta | UMG |
| 11662 | Sage The Gemini | Don't You | UMG |
| 11663 | Sage The Gemini | Red Nose | UMG |
| 11664 | Sage The Gemini, Justin Bieber, Iamsu! | Gas Pedal | UMG |
| 11665 | Sage The Gemini, Kool John | College Drop | UMG |
| 11666 | Saliva | Always | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11667 | Saliva | Raise Up | UMG |
| 11668 | Saliva | Rest In Pieces | UMG |
| 11669 | Saliva | Weight Of The World | UMG |
| 11670 | Sam Smith | Baby, You Make Me Crazy | UMG |
| 11671 | Sam Smith | Burning | UMG |
| 11672 | Sam Smith | Drowning Shadows | UMG |
| 11673 | Sam Smith | Good Thing | UMG |
| 11674 | Sam Smith | HIM | UMG |
| 11675 | Sam Smith | How Will I Know | UMG |
| 11676 | Sam Smith | I'm Not The Only One | UMG |
| 11677 | Sam Smith | I've Told You Now | UMG |
| 11678 | Sam Smith | Lay Me Down | UMG |
| 11679 | Sam Smith | Leave Your Lover | UMG |
| 11680 | Sam Smith | Life Support | UMG |
| 11681 | Sam Smith | Like I Can | UMG |
| 11682 | Sam Smith | Love Is A Losing Game | UMG |
| 11683 | Sam Smith | Make It To Me | UMG |
| 11684 | Sam Smith | Midnight Train | UMG |
| 11685 | Sam Smith | Money On My Mind | UMG |
| 11686 | Sam Smith | Nirvana | UMG |
| 11687 | Sam Smith | Not In That Way | UMG |
| 11688 | Sam Smith | Nothing Left For You | UMG |
| 11689 | Sam Smith | Omen | UMG |
| 11690 | Sam Smith | One Day At A Time | UMG |
| 11691 | Sam Smith | One Last Song | UMG |
| 11692 | Sam Smith | Palace | UMG |
| 11693 | Sam Smith | Pray | UMG |
| 11694 | Sam Smith | Restart | UMG |
| 11695 | Sam Smith | Say It First | UMG |
| 11696 | Sam Smith | Scars | UMG |
| 11697 | Sam Smith | Stay With Me | UMG |
| 11698 | Sam Smith | The Thrill Of It All | UMG |
| 11699 | Sam Smith | Too Good At Goodbyes | UMG |
| 11700 | Sam Smith, YEBBA | No Peace | UMG |
| 11701 | Sarah McLachlan | Monsters | UMG |
| 11702 | Sarah McLachlan | Song For My Father | UMG |
| 11703 | Sarah McLachlan | Surrender And Certainty | UMG |
| 11704 | Sauce Money, JAY-Z | Face Off 2000 | UMG |
| 11705 | Sauce Money, JAY-Z | Pre-Game | UMG |
| 11706 | Scarface | 36839 | UMG |
| 11707 | Scarface | Fixed | UMG |
| 11708 | Scarface | Goin' Down | UMG |
| 11709 | Scarface | In Cold Blood | UMG |
| 11710 | Scarface | Keep Me Down | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11711 | Scarface | Let Me Roll | UMG |
| 11712 | Scarface | Love And  Friendship | UMG |
| 11713 | Scarface | Safe | UMG |
| 11714 | Scarface | Sell Out | UMG |
| 11715 | Scarface | The Fix | UMG |
| 11716 | Scarface, Faith Evans | Someday | UMG |
| 11717 | Scarface, Ice Cube, Devin The Dude | Hand Of The Dead Body (Aka People Don't Believe) | UMG |
| 11718 | Scarface, JAY-Z, Beanie Sigel | Guess Who's Back | UMG |
| 11719 | Scarface, Kelly Price | Heaven | UMG |
| 11720 | Scarface, Kelly Price | What Can I Do? | UMG |
| 11721 | Scarface, Master P, 2Pac | Homies & Thugs | UMG |
| 11722 | ScHoolboy Q | Break The Bank | UMG |
| 11723 | ScHoolboy Q | Gangsta | UMG |
| 11724 | ScHoolboy Q | Hell Of A Night | UMG |
| 11725 | ScHoolboy Q | Hoover Street | UMG |
| 11726 | ScHoolboy Q | Man Of The Year | UMG |
| 11727 | ScHoolboy Q | Prescription/Oxymoron | UMG |
| 11728 | ScHoolboy Q | Yay Yay | UMG |
| 11729 | ScHoolboy Q, 2 Chainz | What They Want | UMG |
| 11730 | ScHoolboy Q, BJ The Chicago Kid | Studio | UMG |
| 11731 | ScHoolboy Q, Jay Rock | Los Awesome | UMG |
| 11732 | ScHoolboy Q, Kendrick Lamar | Collard Greens | UMG |
| 11733 | ScHoolboy Q, Raekwon | Blind Threats | UMG |
| 11734 | ScHoolboy Q, Suga Free | Grooveline Pt. 2 | UMG |
| 11735 | ScHoolboy Q, SZA | His & Her Fiend | UMG |
| 11736 | ScHoolboy Q, Tyler, The Creator, Kurupt | The Purge | UMG |
| 11737 | Scotty McCreery | Back On The Ground | UMG |
| 11738 | Scotty McCreery | Better Than That | UMG |
| 11739 | Scotty McCreery | Clear As Day | UMG |
| 11740 | Scotty McCreery | Dirty Dishes | UMG |
| 11741 | Scotty McCreery | I Love You This Big | UMG |
| 11742 | Scotty McCreery | That Old King James | UMG |
| 11743 | Scotty McCreery | The Trouble With Girls | UMG |
| 11744 | Scotty McCreery | Walk In The Country | UMG |
| 11745 | Scotty McCreery | Water Tower Town | UMG |
| 11746 | Scotty McCreery | Write My Number On Your Hand | UMG |
| 11747 | Scotty McCreery | You Make That Look Good | UMG |
| 11748 | Sean Biggs, Akon, Topic | Never Gonna Get It | UMG |
| 11749 | Selena Gomez | Body Heat | UMG |
| 11750 | Selena Gomez | Camouflage | UMG |
| 11751 | Selena Gomez | Cologne | UMG |
| 11752 | Selena Gomez | Hands To Myself | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11753 | Selena Gomez | Kill Em With Kindness | UMG |
| 11754 | Selena Gomez | Me & My Girls | UMG |
| 11755 | Selena Gomez | Me & The Rhythm | UMG |
| 11756 | Selena Gomez | Nobody | UMG |
| 11757 | Selena Gomez | Outta My Hands (Loco) | UMG |
| 11758 | Selena Gomez | Perfect | UMG |
| 11759 | Selena Gomez | Revival | UMG |
| 11760 | Selena Gomez | Rise | UMG |
| 11761 | Selena Gomez | Same Old Love | UMG |
| 11762 | Selena Gomez | Sober | UMG |
| 11763 | Selena Gomez | Survivors | UMG |
| 11764 | Selena Gomez, A$AP Rocky | Good For You | UMG |
| 11765 | Selena Gomez, Fetty Wap | Same Old Love Remix | UMG |
| 11766 | Sergio Mendes, The Black Eyed Peas | Mas Que Nada | UMG |
| 11767 | Shania Twain | (If You're Not In It For Love) I'm Outta Here! | UMG |
| 11768 | Shania Twain | Any Man Of Mine | UMG |
| 11769 | Shania Twain | Black Eyes, Blue Tears | UMG |
| 11770 | Shania Twain | Come On Over | UMG |
| 11771 | Shania Twain | Don't Be Stupid (You Know I Love You) | UMG |
| 11772 | Shania Twain | Don't! | UMG |
| 11773 | Shania Twain | Forever And For Always | UMG |
| 11774 | Shania Twain | Honey, I'm Home | UMG |
| 11775 | Shania Twain | I Ain't No Quitter | UMG |
| 11776 | Shania Twain | I Won't Leave You Lonely | UMG |
| 11777 | Shania Twain | I'm Gonna Getcha Good! | UMG |
| 11778 | Shania Twain | I'm Holdin' On To Love (To Save My Life) | UMG |
| 11779 | Shania Twain | If You Wanna Touch Her, Ask! | UMG |
| 11780 | Shania Twain | Ka-Ching! | UMG |
| 11781 | Shania Twain | Love Gets Me Every Time | UMG |
| 11782 | Shania Twain | Man! I Feel Like A Woman! | UMG |
| 11783 | Shania Twain | No One Needs To Know | UMG |
| 11784 | Shania Twain | Rock This Country! | UMG |
| 11785 | Shania Twain | That Don't Impress Me Much | UMG |
| 11786 | Shania Twain | The Woman In Me (Needs The Man In You) | UMG |
| 11787 | Shania Twain | Up! | UMG |
| 11788 | Shania Twain | Whatever You Do! Don't! | UMG |
| 11789 | Shania Twain | When | UMG |
| 11790 | Shania Twain | Whose Bed Have Your Boots Been Under? | UMG |
| 11791 | Shania Twain | You Win My Love | UMG |
| 11792 | Shania Twain | You're Still The One | UMG |
| 11793 | Shania Twain | You've Got A Way | UMG |
| 11794 | Shania Twain, Bryan White | From This Moment On | UMG |
| 11795 | Shania Twain, Mark McGrath | Party For Two | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11796 | Shawnna, Ludacris | Shake Dat Sh** | UMG |
| 11797 | Shawnna, Ludacris, Pharrell, Lil Wayne, Too Short | Gettin' Some Remix | UMG |
| 11798 | Slayer | Angel Of Death | UMG |
| 11799 | Slayer | Final Six | UMG |
| 11800 | Slayer | Jihad | UMG |
| 11801 | Smashing Pumpkins | 1979 | UMG |
| 11802 | Smashing Pumpkins | Bullet With Butterfly Wings | UMG |
| 11803 | Smashing Pumpkins | Cherub Rock | UMG |
| 11804 | Smashing Pumpkins | Disarm | UMG |
| 11805 | Smashing Pumpkins | Mayonaise | UMG |
| 11806 | Smashing Pumpkins | Mellon Collie and the Infinite Sadness | UMG |
| 11807 | Smashing Pumpkins | Zero | UMG |
| 11808 | Snoop Dogg, Akon | I Wanna Fuck You | UMG |
| 11809 | Snoop Dogg, JAY-Z | I Wanna Rock | UMG |
| 11810 | Snoop Dogg, JAY-Z, Nate Dogg | Lollipop | UMG |
| 11811 | Snoop Dogg, Justin Timberlake, Charlie Wilson | Signs | UMG |
| 11812 | Snow Patrol | Called Out In The Dark | UMG |
| 11813 | Snow Patrol | Chasing Cars | UMG |
| 11814 | Snow Patrol | Chocolate | UMG |
| 11815 | Snow Patrol | Crack The Shutters | UMG |
| 11816 | Snow Patrol | Disaster Button | UMG |
| 11817 | Snow Patrol | Engines | UMG |
| 11818 | Snow Patrol | Gleaming Auction | UMG |
| 11819 | Snow Patrol | Grazed Knees | UMG |
| 11820 | Snow Patrol | Hands Open | UMG |
| 11821 | Snow Patrol | Headlights On Dark Roads | UMG |
| 11822 | Snow Patrol | How To Be Dead | UMG |
| 11823 | Snow Patrol | If There's A Rocket Tie Me To It | UMG |
| 11824 | Snow Patrol | It's Beginning To Get To Me | UMG |
| 11825 | Snow Patrol | Just Say Yes | UMG |
| 11826 | Snow Patrol | Lifeboats | UMG |
| 11827 | Snow Patrol | Make This Go On Forever | UMG |
| 11828 | Snow Patrol | Open Your Eyes | UMG |
| 11829 | Snow Patrol | Please Just Take These Photos From My Hands | UMG |
| 11830 | Snow Patrol | Run | UMG |
| 11831 | Snow Patrol | Set Down Your Glass | UMG |
| 11832 | Snow Patrol | Shut Your Eyes | UMG |
| 11833 | Snow Patrol | Somewhere A Clock Is Ticking | UMG |
| 11834 | Snow Patrol | Spitting Games | UMG |
| 11835 | Snow Patrol | Take Back The City | UMG |
| 11836 | Snow Patrol | The Finish Line | UMG |
| 11837 | Snow Patrol | The Golden Floor | UMG |
| 11838 | Snow Patrol | The Lightning Strike | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11839 | Snow Patrol | The Lightning Strike (What If This Storm Ends?) | UMG |
| 11840 | Snow Patrol | The Planets Bend Between Us | UMG |
| 11841 | Snow Patrol | Tiny Little Fractures | UMG |
| 11842 | Snow Patrol | Whatever's Left | UMG |
| 11843 | Snow Patrol | Wow | UMG |
| 11844 | Snow Patrol | You Could Be Happy | UMG |
| 11845 | Snow Patrol | You're All I Have | UMG |
| 11846 | Snow Patrol, Martha Wainwright | Set The Fire To The Third Bar | UMG |
| 11847 | Soulja Boy | Blowing Me Kisses | UMG |
| 11848 | Soulja Boy | Boom | UMG |
| 11849 | Soulja Boy | Do It Big | UMG |
| 11850 | Soulja Boy | First Day Of School | UMG |
| 11851 | Soulja Boy | Fly | UMG |
| 11852 | Soulja Boy | Steez | UMG |
| 11853 | Soulja Boy | Touchdown | UMG |
| 11854 | Soulja Boy | Xtra | UMG |
| 11855 | Soulja Boy Tell'em | Bird Walk | UMG |
| 11856 | Soulja Boy Tell'em | Booty Got Swag | UMG |
| 11857 | Soulja Boy Tell'em | Hey You There | UMG |
| 11858 | Soulja Boy Tell'em | I Pray (outro) | UMG |
| 11859 | Soulja Boy Tell'em | I'm Bout Tha Stax (intro) | UMG |
| 11860 | Soulja Boy Tell'em | Pretty Boy Swag | UMG |
| 11861 | Soulja Boy Tell'em | Rubber Bands | UMG |
| 11862 | Soulja Boy Tell'em | Turn My Swag On | UMG |
| 11863 | Soulja Boy Tell'em | Wit My Yums On | UMG |
| 11864 | Soulja Boy Tell'em, Gucci Mane, Shawty Lo | Gucci Bandanna | UMG |
| 11865 | Soulja Boy Tell'em, Gucci Mane, Yo Gotti | Shoppin' Spree | UMG |
| 11866 | Soulja Boy Tell'em, Sammie | Kiss Me Thru The Phone | UMG |
| 11867 | Soulja Boy Tell'em, Show Stoppas | Whoop Rico | UMG |
| 11868 | Soulja Boy, Ester Dean | Grammy | UMG |
| 11869 | Soulja Boy, Lil' B, Arab | 30 Thousand 100 Million | UMG |
| 11870 | Soulja Boy, Trey Songz | Hey Cutie | UMG |
| 11871 | Soundgarden | 4th Of July | UMG |
| 11872 | Soundgarden | Bing Bing Goes To Church | UMG |
| 11873 | Soundgarden | Birth Ritual | UMG |
| 11874 | Soundgarden | Black Days III | UMG |
| 11875 | Soundgarden | Black Hole Sun | UMG |
| 11876 | Soundgarden | Exit Stonehenge | UMG |
| 11877 | Soundgarden | Fell On Black Days | UMG |
| 11878 | Soundgarden | Fresh Tendrils | UMG |
| 11879 | Soundgarden | Half | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11880 | Soundgarden | Half (Instrumentally) | UMG |
| 11881 | Soundgarden | Jerry Garcia's Finger | UMG |
| 11882 | Soundgarden | Kickstand | UMG |
| 11883 | Soundgarden | Kyle Petty, Son Of Richard | UMG |
| 11884 | Soundgarden | Let Me Drown | UMG |
| 11885 | Soundgarden | Like Suicide | UMG |
| 11886 | Soundgarden | Limo Wreck | UMG |
| 11887 | Soundgarden | My Wave | UMG |
| 11888 | Soundgarden | Ruff Riff-Raff | UMG |
| 11889 | Soundgarden | Spoonman | UMG |
| 11890 | Soundgarden | Superunknown | UMG |
| 11891 | Soundgarden | The Date I Tried To Leave | UMG |
| 11892 | Soundgarden | The Day I Tried To Live | UMG |
| 11893 | Stevie Wonder | A Place In The Sun | UMG |
| 11894 | Stevie Wonder | All Day Sucker | UMG |
| 11895 | Stevie Wonder | All In Love Is Fair | UMG |
| 11896 | Stevie Wonder | Angie Girl | UMG |
| 11897 | Stevie Wonder | Another Star | UMG |
| 11898 | Stevie Wonder | As | UMG |
| 11899 | Stevie Wonder | Big Brother | UMG |
| 11900 | Stevie Wonder | Bird Of Beauty | UMG |
| 11901 | Stevie Wonder | Black Man | UMG |
| 11902 | Stevie Wonder | Blame It On The Sun | UMG |
| 11903 | Stevie Wonder | Creepin' | UMG |
| 11904 | Stevie Wonder | Do Yourself A Favor | UMG |
| 11905 | Stevie Wonder | Don't You Worry 'Bout A Thing | UMG |
| 11906 | Stevie Wonder | Easy Goin' Evening (My Mama's Call) | UMG |
| 11907 | Stevie Wonder | Ebony Eyes | UMG |
| 11908 | Stevie Wonder | Evil | UMG |
| 11909 | Stevie Wonder | Fingertips, Pt. 1 | UMG |
| 11910 | Stevie Wonder | For Once In My Life | UMG |
| 11911 | Stevie Wonder | Girl Blue | UMG |
| 11912 | Stevie Wonder | Give Your Love | UMG |
| 11913 | Stevie Wonder | Golden Lady | UMG |
| 11914 | Stevie Wonder | Happier Than The Morning Sun | UMG |
| 11915 | Stevie Wonder | He's Misstra Know-It-All | UMG |
| 11916 | Stevie Wonder | Heaven Help Us All | UMG |
| 11917 | Stevie Wonder | Heaven Is 10 Zillion Light Years Away | UMG |
| 11918 | Stevie Wonder | Hello Young Lovers | UMG |
| 11919 | Stevie Wonder | Hey Love | UMG |
| 11920 | Stevie Wonder | Higher Ground | UMG |
| 11921 | Stevie Wonder | I Believe (When I Fall In Love It Will Be Forever) | UMG |
| 11922 | Stevie Wonder | I Don't Know Why | UMG |
| 11923 | Stevie Wonder | I Love Every Little Thing About You | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11924 | Stevie Wonder | I Wanna Talk To You | UMG |
| 11925 | Stevie Wonder | I Was Made To Love Her | UMG |
| 11926 | Stevie Wonder | I'm Wondering | UMG |
| 11927 | Stevie Wonder | I've Got You | UMG |
| 11928 | Stevie Wonder | If It's Magic | UMG |
| 11929 | Stevie Wonder | If You Really Love Me | UMG |
| 11930 | Stevie Wonder | Isn't She Lovely | UMG |
| 11931 | Stevie Wonder | It Ain't No Use | UMG |
| 11932 | Stevie Wonder | Jesus Children Of America | UMG |
| 11933 | Stevie Wonder | Joy Inside My Tears | UMG |
| 11934 | Stevie Wonder | Keep On Running | UMG |
| 11935 | Stevie Wonder | Light My Fire | UMG |
| 11936 | Stevie Wonder | Living For The City | UMG |
| 11937 | Stevie Wonder | Look Around | UMG |
| 11938 | Stevie Wonder | Lookin' For Another Pure Love | UMG |
| 11939 | Stevie Wonder | Love Having You Around | UMG |
| 11940 | Stevie Wonder | Maybe Your Baby | UMG |
| 11941 | Stevie Wonder | My Cherie Amour | UMG |
| 11942 | Stevie Wonder | Never Dreamed You'd Leave In Summer | UMG |
| 11943 | Stevie Wonder | Never Had A Dream Come True | UMG |
| 11944 | Stevie Wonder | Ngiculela-Es Una Historia-I Am Singing | UMG |
| 11945 | Stevie Wonder | Nothing's Too Good For My Baby | UMG |
| 11946 | Stevie Wonder | Pearl | UMG |
| 11947 | Stevie Wonder | Please Don't Go | UMG |
| 11948 | Stevie Wonder | Seems So Long | UMG |
| 11949 | Stevie Wonder | Shoo-Be-Doo-Be-Doo-Da-Day | UMG |
| 11950 | Stevie Wonder | Signed, Sealed, Delivered (I'm Yours) | UMG |
| 11951 | Stevie Wonder | Smile Please | UMG |
| 11952 | Stevie Wonder | Somebody Knows, Somebody Cares | UMG |
| 11953 | Stevie Wonder | Something Out Of The Blue | UMG |
| 11954 | Stevie Wonder | Sunshine In Their Eyes | UMG |
| 11955 | Stevie Wonder | Superstition | UMG |
| 11956 | Stevie Wonder | Superwoman (Where Were You When I Needed You) | UMG |
| 11957 | Stevie Wonder | Sweet Little Girl | UMG |
| 11958 | Stevie Wonder | Take Up A Course In Happiness | UMG |
| 11959 | Stevie Wonder | The Shadow Of Your Smile | UMG |
| 11960 | Stevie Wonder | They Won't Go When I Go | UMG |
| 11961 | Stevie Wonder | Think Of Me As Your Soldier | UMG |
| 11962 | Stevie Wonder | Too High | UMG |
| 11963 | Stevie Wonder | Too Shy To Say | UMG |
| 11964 | Stevie Wonder | Tuesday Heartbreak | UMG |
| 11965 | Stevie Wonder | Uptight (Everything's Alright) | UMG |
| 11966 | Stevie Wonder | Visions | UMG |
| 11967 | Stevie Wonder | We Can Work It Out | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 11968 | Stevie Wonder | Yester-Me, Yester-You, Yesterday | UMG |
| 11969 | Stevie Wonder | You And I | UMG |
| 11970 | Stevie Wonder | You And Me | UMG |
| 11971 | Stevie Wonder | You Are The Sunshine Of My Life | UMG |
| 11972 | Stevie Wonder | You Haven't Done Nothin' | UMG |
| 11973 | Stevie Wonder | You Met Your Match | UMG |
| 11974 | Stevie Wonder | You've Got It Bad Girl | UMG |
| 11975 | Sticky Fingaz, Eminem | What If I Was White | UMG |
| 11976 | Sting | Brand New Day | UMG |
| 11977 | Sting | Can't Stand Losing You | UMG |
| 11978 | Sting | Demolition Man | UMG |
| 11979 | Sting | Englishman In New York | UMG |
| 11980 | Sting | Fields Of Gold | UMG |
| 11981 | Sting | Fragile | UMG |
| 11982 | Sting | I Can't Stop Thinking About You | UMG |
| 11983 | Sting | If I Ever Lose My Faith In You | UMG |
| 11984 | Sting | If You Love Somebody Set Them Free | UMG |
| 11985 | Sting | Let Your Soul Be Your Pilot | UMG |
| 11986 | Sting | Next To You | UMG |
| 11987 | Sting | Russians | UMG |
| 11988 | Sting | Seven Days | UMG |
| 11989 | Sting | Shape Of My Heart | UMG |
| 11990 | Sting | When We Dance | UMG |
| 11991 | Sting, Cheb Mami | Desert Rose | UMG |
| 11992 | Sting, The Police | Roxanne '97 | UMG |
| 11993 | Stray Cats | (She's) Sexy + 17 | UMG |
| 11994 | Stray Cats | 18 Miles To Memphis | UMG |
| 11995 | Stray Cats | Beautiful Delilah | UMG |
| 11996 | Stray Cats | Bring It Back Again | UMG |
| 11997 | Stray Cats | Change Of Heart | UMG |
| 11998 | Stray Cats | Cruisin' | UMG |
| 11999 | Stray Cats | Gene And Eddie | UMG |
| 12000 | Stray Cats | I Wanna Cry | UMG |
| 12001 | Stray Cats | I Won't Stand In Your Way | UMG |
| 12002 | Stray Cats | Look At That Cadillac | UMG |
| 12003 | Stray Cats | Lookin' Better Every Beer | UMG |
| 12004 | Stray Cats | Looking For Someone To Love | UMG |
| 12005 | Stray Cats | Lucky Charm | UMG |
| 12006 | Stray Cats | One Hand Loose | UMG |
| 12007 | Stray Cats | Race With The Devil | UMG |
| 12008 | Stray Cats | Rebels Rule | UMG |
| 12009 | Stray Cats | Reckless | UMG |
| 12010 | Stray Cats | Rock Therapy | UMG |
| 12011 | Stray Cats | Rock This Town | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12012 | Stray Cats | Rumble In Brighton | UMG |
| 12013 | Stray Cats | Runaway Boys | UMG |
| 12014 | Stray Cats | Something's Wrong With My Radio | UMG |
| 12015 | Stray Cats | Stray Cat Strut | UMG |
| 12016 | Stray Cats | Too Hip, Gotta Go | UMG |
| 12017 | Sugarland | Stuck Like Glue | UMG |
| 12018 | Sum 41 | All Messed Up | UMG |
| 12019 | Sum 41 | Billy Spleen | UMG |
| 12020 | Sum 41 | Hooch | UMG |
| 12021 | Sum 41 | Hyper-Insomnia-Para-Condrioid | UMG |
| 12022 | Sum 41 | Mr. Amsterdam | UMG |
| 12023 | Sum 41 | My Direction | UMG |
| 12024 | Sum 41 | No Brains | UMG |
| 12025 | Sum 41 | Over My Head (Better Off Dead) | UMG |
| 12026 | Sum 41 | Still Waiting | UMG |
| 12027 | Sum 41 | Thanks For Nothing | UMG |
| 12028 | Sum 41 | The Hell Song | UMG |
| 12029 | Swizz Beatz | It's Me Bitches | UMG |
| 12030 | Swizz Beatz | Money In The Bank | UMG |
| 12031 | Swizz Beatz | Top Down | UMG |
| 12032 | Swizz Beatz, Drag-On | Bust Ya Gunz | UMG |
| 12033 | Taio Cruz | Come On Girl | UMG |
| 12034 | Taio Cruz | Dynamite | UMG |
| 12035 | Taio Cruz | Falling In Love | UMG |
| 12036 | Taio Cruz | Feel Again | UMG |
| 12037 | Taio Cruz | Forever Love | UMG |
| 12038 | Taio Cruz | Higher | UMG |
| 12039 | Taio Cruz | I Can Be | UMG |
| 12040 | Taio Cruz | I'll Never Love Again | UMG |
| 12041 | Taio Cruz | No Other One | UMG |
| 12042 | Taio Cruz, Kesha | Dirty Picture | UMG |
| 12043 | Taio Cruz, Ludacris | Break Your Heart | UMG |
| 12044 | Tears For Fears | Advice For The Young At Heart | UMG |
| 12045 | Tears For Fears | Broken | UMG |
| 12046 | Tears For Fears | Broken / Head Over Heels / Broken | UMG |
| 12047 | Tears For Fears | Change | UMG |
| 12048 | Tears For Fears | Everybody Wants To Rule The World | UMG |
| 12049 | Tears For Fears | Head Over Heels | UMG |
| 12050 | Tears For Fears | Ideas As Opiates | UMG |
| 12051 | Tears For Fears | Laid So Low (Tears Roll Down) | UMG |
| 12052 | Tears For Fears | Listen | UMG |
| 12053 | Tears For Fears | Mad World | UMG |
| 12054 | Tears For Fears | Memories Fade | UMG |
| 12055 | Tears For Fears | Mothers Talk | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12056 | Tears For Fears | Pale Shelter | UMG |
| 12057 | Tears For Fears | Pharaohs | UMG |
| 12058 | Tears For Fears | Shout | UMG |
| 12059 | Tears For Fears | Sowing The Seeds Of Love | UMG |
| 12060 | Tears For Fears | Start Of The Breakdown | UMG |
| 12061 | Tears For Fears | Suffer The Children | UMG |
| 12062 | Tears For Fears | The Conflict | UMG |
| 12063 | Tears For Fears | The Hurting | UMG |
| 12064 | Tears For Fears | The Marauders | UMG |
| 12065 | Tears For Fears | The Prisoner | UMG |
| 12066 | Tears For Fears | The Way You Are | UMG |
| 12067 | Tears For Fears | The Working Hour | UMG |
| 12068 | Tears For Fears | We Are Broken | UMG |
| 12069 | Technotronic | Come On | UMG |
| 12070 | Technotronic | Get Up (Before The Night Is Over) | UMG |
| 12071 | Technotronic | Raw | UMG |
| 12072 | Technotronic | String | UMG |
| 12073 | Technotronic | Wave | UMG |
| 12074 | Technotronic, Mc Eric | This Beat Is Technotronic | UMG |
| 12075 | Technotronic, Mc Eric | Tough | UMG |
| 12076 | Technotronic, Ya Kid k | Move This | UMG |
| 12077 | Technotronic, Ya Kid k | Rockin' Over The Beat | UMG |
| 12078 | Technotronic, Ya Kid k | Take It Slow | UMG |
| 12079 | Teyana Taylor | Business | UMG |
| 12080 | Teyana Taylor | Do Not Disturb | UMG |
| 12081 | Teyana Taylor | Dreams | UMG |
| 12082 | Teyana Taylor | It Could Just Be Love Interlude | UMG |
| 12083 | Teyana Taylor | Just Different | UMG |
| 12084 | Teyana Taylor | Outta My League Interlude | UMG |
| 12085 | Teyana Taylor | Put Your Love On | UMG |
| 12086 | Teyana Taylor | Request | UMG |
| 12087 | Teyana Taylor | Sorry | UMG |
| 12088 | Teyana Taylor, Pusha T, Yo Gotti | Maybe | UMG |
| 12089 | The 1975 | Antichrist | UMG |
| 12090 | The 1975 | Chocolate | UMG |
| 12091 | The 1975 | Heart Out | UMG |
| 12092 | The 1975 | Is There Somebody Who Can Watch You | UMG |
| 12093 | The 1975 | M.O.N.E.Y. | UMG |
| 12094 | The 1975 | Robbers | UMG |
| 12095 | The 1975 | Settle Down | UMG |
| 12096 | The 1975 | Sex | UMG |
| 12097 | The 1975 | The City | UMG |
| 12098 | The 1975 | Woman | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12099 | The 1975 | You | UMG |
| 12100 | The All-American Rejects | 0.965972222 | UMG |
| 12101 | The All-American Rejects | Affection | UMG |
| 12102 | The All-American Rejects | Another Heart Calls | UMG |
| 12103 | The All-American Rejects | Back To Me | UMG |
| 12104 | The All-American Rejects | Beekeeper's Daughter | UMG |
| 12105 | The All-American Rejects | Believe | UMG |
| 12106 | The All-American Rejects | Bleed Into Your Mind | UMG |
| 12107 | The All-American Rejects | Can't Take It | UMG |
| 12108 | The All-American Rejects | Change Your Mind | UMG |
| 12109 | The All-American Rejects | Damn Girl | UMG |
| 12110 | The All-American Rejects | Dance Inside | UMG |
| 12111 | The All-American Rejects | Dirty Little Secret | UMG |
| 12112 | The All-American Rejects | Drive Away | UMG |
| 12113 | The All-American Rejects | Drown Next To Me | UMG |
| 12114 | The All-American Rejects | Fallin' Apart | UMG |
| 12115 | The All-American Rejects | Fast & Slow | UMG |
| 12116 | The All-American Rejects | Gives You Hell | UMG |
| 12117 | The All-American Rejects | Gonzo | UMG |
| 12118 | The All-American Rejects | Happy Endings | UMG |
| 12119 | The All-American Rejects | Heartbeat Slowing Down | UMG |
| 12120 | The All-American Rejects | I For You | UMG |
| 12121 | The All-American Rejects | I Wanna | UMG |
| 12122 | The All-American Rejects | I'm Waiting | UMG |
| 12123 | The All-American Rejects | It Ends Tonight | UMG |
| 12124 | The All-American Rejects | Kids In The Street | UMG |
| 12125 | The All-American Rejects | Mona Lisa (When The World Comes Down) | UMG |
| 12126 | The All-American Rejects | Move Along | UMG |
| 12127 | The All-American Rejects | My Paper Heart | UMG |
| 12128 | The All-American Rejects | Night Drive | UMG |
| 12129 | The All-American Rejects | One More Sad Song | UMG |
| 12130 | The All-American Rejects | Out The Door | UMG |
| 12131 | The All-American Rejects | Real World | UMG |
| 12132 | The All-American Rejects | Someday's Gone | UMG |
| 12133 | The All-American Rejects | Stab My Back | UMG |
| 12134 | The All-American Rejects | Straightjacket Feeling | UMG |
| 12135 | The All-American Rejects | Sunshine | UMG |
| 12136 | The All-American Rejects | Swing, Swing | UMG |
| 12137 | The All-American Rejects | The Last Song | UMG |
| 12138 | The All-American Rejects | The Wind Blows | UMG |
| 12139 | The All-American Rejects | Time Stands Still | UMG |
| 12140 | The All-American Rejects | Too Far Gone | UMG |
| 12141 | The All-American Rejects | Top Of The World | UMG |
| 12142 | The All-American Rejects | Walk Over Me | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12143 | The All-American Rejects | Why Worry | UMG |
| 12144 | The All-American Rejects | Your Star | UMG |
| 12145 | The Band Perry | Pioneer | UMG |
| 12146 | The Beatles | A Day In The Life | UMG |
| 12147 | The Beatles | A Hard Day's Night | UMG |
| 12148 | The Beatles | A Taste Of Honey | UMG |
| 12149 | The Beatles | Across The Universe | UMG |
| 12150 | The Beatles | Act Naturally | UMG |
| 12151 | The Beatles | All I've Got To Do | UMG |
| 12152 | The Beatles | All My Loving | UMG |
| 12153 | The Beatles | All Together Now | UMG |
| 12154 | The Beatles | All You Need Is Love | UMG |
| 12155 | The Beatles | And I Love Her | UMG |
| 12156 | The Beatles | And Your Bird Can Sing | UMG |
| 12157 | The Beatles | Anna (Go To Him) | UMG |
| 12158 | The Beatles | Another Girl | UMG |
| 12159 | The Beatles | Any Time At All | UMG |
| 12160 | The Beatles | Ask Me Why | UMG |
| 12161 | The Beatles | Baby It's You | UMG |
| 12162 | The Beatles | Baby You're A Rich Man | UMG |
| 12163 | The Beatles | Baby's In Black | UMG |
| 12164 | The Beatles | Back In The U.S.S.R. | UMG |
| 12165 | The Beatles | Bad Boy | UMG |
| 12166 | The Beatles | Because | UMG |
| 12167 | The Beatles | Being For The Benefit Of Mr Kite! | UMG |
| 12168 | The Beatles | Birthday | UMG |
| 12169 | The Beatles | Blackbird | UMG |
| 12170 | The Beatles | Blue Jay Way | UMG |
| 12171 | The Beatles | Boys | UMG |
| 12172 | The Beatles | Can't Buy Me Love | UMG |
| 12173 | The Beatles | Carry That Weight | UMG |
| 12174 | The Beatles | Chains | UMG |
| 12175 | The Beatles | Come Together | UMG |
| 12176 | The Beatles | Cry Baby Cry | UMG |
| 12177 | The Beatles | Day Tripper | UMG |
| 12178 | The Beatles | Dear Prudence | UMG |
| 12179 | The Beatles | Devil In Her Heart | UMG |
| 12180 | The Beatles | Dig It | UMG |
| 12181 | The Beatles | Dizzy Miss Lizzy | UMG |
| 12182 | The Beatles | Do You Want To Know A Secret | UMG |
| 12183 | The Beatles | Doctor Robert | UMG |
| 12184 | The Beatles | Don't Bother Me | UMG |
| 12185 | The Beatles | Don't Let Me Down | UMG |
| 12186 | The Beatles | Drive My Car | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12187 | The Beatles | Eight Days A Week | UMG |
| 12188 | The Beatles | Eleanor Rigby | UMG |
| 12189 | The Beatles | Every Little Thing | UMG |
| 12190 | The Beatles | Everybody's Got Something To Hide Except Me And My Monkey | UMG |
| 12191 | The Beatles | Everybody's Trying To Be My Baby | UMG |
| 12192 | The Beatles | Fixing A Hole | UMG |
| 12193 | The Beatles | Flying | UMG |
| 12194 | The Beatles | For No One | UMG |
| 12195 | The Beatles | For You Blue | UMG |
| 12196 | The Beatles | From Me To You | UMG |
| 12197 | The Beatles | Getting Better | UMG |
| 12198 | The Beatles | Girl | UMG |
| 12199 | The Beatles | Glass Onion | UMG |
| 12200 | The Beatles | Golden Slumbers | UMG |
| 12201 | The Beatles | Good Day Sunshine | UMG |
| 12202 | The Beatles | Good Morning Good Morning | UMG |
| 12203 | The Beatles | Good Night | UMG |
| 12204 | The Beatles | Got To Get You Into My Life | UMG |
| 12205 | The Beatles | Happiness Is A Warm Gun | UMG |
| 12206 | The Beatles | Hello, Goodbye | UMG |
| 12207 | The Beatles | Help! | UMG |
| 12208 | The Beatles | Helter Skelter | UMG |
| 12209 | The Beatles | Here Comes The Sun | UMG |
| 12210 | The Beatles | Here, There And Everywhere | UMG |
| 12211 | The Beatles | Hey Bulldog | UMG |
| 12212 | The Beatles | Hey Jude | UMG |
| 12213 | The Beatles | Hold Me Tight | UMG |
| 12214 | The Beatles | Honey Don't | UMG |
| 12215 | The Beatles | Honey Pie | UMG |
| 12216 | The Beatles | I Am The Walrus | UMG |
| 12217 | The Beatles | I Call Your Name | UMG |
| 12218 | The Beatles | I Don't Want To Spoil The Party | UMG |
| 12219 | The Beatles | I Feel Fine | UMG |
| 12220 | The Beatles | I Need You | UMG |
| 12221 | The Beatles | I Saw Her Standing There | UMG |
| 12222 | The Beatles | I Should Have Known Better | UMG |
| 12223 | The Beatles | I Wanna Be Your Man | UMG |
| 12224 | The Beatles | I Want To Hold Your Hand | UMG |
| 12225 | The Beatles | I Want To Tell You | UMG |
| 12226 | The Beatles | I Want You (She's So Heavy) | UMG |
| 12227 | The Beatles | I Will | UMG |
| 12228 | The Beatles | I'll Be Back | UMG |
| 12229 | The Beatles | I'll Cry Instead | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12230 | The Beatles | I'll Follow The Sun | UMG |
| 12231 | The Beatles | I'll Get You | UMG |
| 12232 | The Beatles | I'm A Loser | UMG |
| 12233 | The Beatles | I'm Down | UMG |
| 12234 | The Beatles | I'm Happy Just To Dance With You | UMG |
| 12235 | The Beatles | I'm Looking Through You | UMG |
| 12236 | The Beatles | I'm Only Sleeping | UMG |
| 12237 | The Beatles | I'm So Tired | UMG |
| 12238 | The Beatles | I've Got A Feeling | UMG |
| 12239 | The Beatles | I've Just Seen A Face | UMG |
| 12240 | The Beatles | If I Fell | UMG |
| 12241 | The Beatles | If I Needed Someone | UMG |
| 12242 | The Beatles | In My Life | UMG |
| 12243 | The Beatles | It Won't Be Long | UMG |
| 12244 | The Beatles | It's All Too Much | UMG |
| 12245 | The Beatles | It's Only Love | UMG |
| 12246 | The Beatles | Julia | UMG |
| 12247 | The Beatles | Komm gib mir deine Hand | UMG |
| 12248 | The Beatles | Lady Madonna | UMG |
| 12249 | The Beatles | Let It Be | UMG |
| 12250 | The Beatles | Little Child | UMG |
| 12251 | The Beatles | Long Tall Sally | UMG |
| 12252 | The Beatles | Long, Long, Long | UMG |
| 12253 | The Beatles | Love Me Do | UMG |
| 12254 | The Beatles | Love You To | UMG |
| 12255 | The Beatles | Lovely Rita | UMG |
| 12256 | The Beatles | Lucy In The Sky With Diamonds | UMG |
| 12257 | The Beatles | Magical Mystery Tour | UMG |
| 12258 | The Beatles | Martha My Dear | UMG |
| 12259 | The Beatles | Matchbox | UMG |
| 12260 | The Beatles | Maxwell's Silver Hammer | UMG |
| 12261 | The Beatles | Mean Mr Mustard | UMG |
| 12262 | The Beatles | Michelle | UMG |
| 12263 | The Beatles | Misery | UMG |
| 12264 | The Beatles | Money (That's What I Want) | UMG |
| 12265 | The Beatles | Mother Nature's Son | UMG |
| 12266 | The Beatles | Mr Moonlight | UMG |
| 12267 | The Beatles | No Reply | UMG |
| 12268 | The Beatles | Norwegian Wood (This Bird Has Flown) | UMG |
| 12269 | The Beatles | Not A Second Time | UMG |
| 12270 | The Beatles | Nowhere Man | UMG |
| 12271 | The Beatles | Ob-La-Di, Ob-La-Da | UMG |
| 12272 | The Beatles | Octopus's Garden | UMG |
| 12273 | The Beatles | Oh! Darling | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12274 | The Beatles | Old Brown Shoe | UMG |
| 12275 | The Beatles | One After 909 | UMG |
| 12276 | The Beatles | Only A Northern Song | UMG |
| 12277 | The Beatles | P.S. I Love You | UMG |
| 12278 | The Beatles | Paperback Writer | UMG |
| 12279 | The Beatles | Penny Lane | UMG |
| 12280 | The Beatles | Piggies | UMG |
| 12281 | The Beatles | Please Mister Postman | UMG |
| 12282 | The Beatles | Please Please Me | UMG |
| 12283 | The Beatles | Polythene Pam | UMG |
| 12284 | The Beatles | Rain | UMG |
| 12285 | The Beatles | Revolution | UMG |
| 12286 | The Beatles | Revolution 1 | UMG |
| 12287 | The Beatles | Revolution 9 | UMG |
| 12288 | The Beatles | Rock And Roll Music | UMG |
| 12289 | The Beatles | Rocky Raccoon | UMG |
| 12290 | The Beatles | Roll Over Beethoven | UMG |
| 12291 | The Beatles | Run For Your Life | UMG |
| 12292 | The Beatles | Savoy Truffle | UMG |
| 12293 | The Beatles | Sexy Sadie | UMG |
| 12294 | The Beatles | Sgt. Pepper's Lonely Hearts Club Band | UMG |
| 12295 | The Beatles | Sgt. Pepper's Lonely Hearts Club Band (Reprise) | UMG |
| 12296 | The Beatles | She Came In Through The Bathroom Window | UMG |
| 12297 | The Beatles | She Loves You | UMG |
| 12298 | The Beatles | She Said She Said | UMG |
| 12299 | The Beatles | She's A Woman | UMG |
| 12300 | The Beatles | She's Leaving Home | UMG |
| 12301 | The Beatles | Sie liebt dich | UMG |
| 12302 | The Beatles | Slow Down | UMG |
| 12303 | The Beatles | Something | UMG |
| 12304 | The Beatles | Sun King | UMG |
| 12305 | The Beatles | Taxman | UMG |
| 12306 | The Beatles | Tell Me What You See | UMG |
| 12307 | The Beatles | Tell Me Why | UMG |
| 12308 | The Beatles | Thank You Girl | UMG |
| 12309 | The Beatles | The Ballad Of John And Yoko | UMG |
| 12310 | The Beatles | The Continuing Story Of Bungalow Bill | UMG |
| 12311 | The Beatles | The End | UMG |
| 12312 | The Beatles | The Fool On The Hill | UMG |
| 12313 | The Beatles | The Inner Light | UMG |
| 12314 | The Beatles | The Long And Winding Road | UMG |
| 12315 | The Beatles | The Night Before | UMG |
| 12316 | The Beatles | The Word | UMG |
| 12317 | The Beatles | There's a Place | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12318 | The Beatles | Things We Said Today | UMG |
| 12319 | The Beatles | Think For Yourself | UMG |
| 12320 | The Beatles | This Boy | UMG |
| 12321 | The Beatles | Ticket To Ride | UMG |
| 12322 | The Beatles | Till There Was You | UMG |
| 12323 | The Beatles | Tomorrow Never Knows | UMG |
| 12324 | The Beatles | Twist and Shout | UMG |
| 12325 | The Beatles | Two Of Us | UMG |
| 12326 | The Beatles | Wait | UMG |
| 12327 | The Beatles | We Can Work It Out | UMG |
| 12328 | The Beatles | What Goes On | UMG |
| 12329 | The Beatles | What You're Doing | UMG |
| 12330 | The Beatles | When I Get Home | UMG |
| 12331 | The Beatles | When I'm Sixty-Four | UMG |
| 12332 | The Beatles | While My Guitar Gently Weeps | UMG |
| 12333 | The Beatles | Why Don't We Do It In The Road? | UMG |
| 12334 | The Beatles | Wild Honey Pie | UMG |
| 12335 | The Beatles | With A Little Help From My Friends | UMG |
| 12336 | The Beatles | Within You Without You | UMG |
| 12337 | The Beatles | Words Of Love | UMG |
| 12338 | The Beatles | Yellow Submarine | UMG |
| 12339 | The Beatles | Yer Blues | UMG |
| 12340 | The Beatles | Yes It Is | UMG |
| 12341 | The Beatles | Yesterday | UMG |
| 12342 | The Beatles | You Can't Do That | UMG |
| 12343 | The Beatles | You Know My Name (Look Up The Number) | UMG |
| 12344 | The Beatles | You Like Me Too Much | UMG |
| 12345 | The Beatles | You Never Give Me Your Money | UMG |
| 12346 | The Beatles | You Really Got A Hold On Me | UMG |
| 12347 | The Beatles | You Won't See Me | UMG |
| 12348 | The Beatles | You're Going To Lose That Girl | UMG |
| 12349 | The Beatles | You've Got To Hide Your Love Away | UMG |
| 12350 | The Beatles | Your Mother Should Know | UMG |
| 12351 | The Black Eyed Peas | ?Que Dices? | UMG |
| 12352 | The Black Eyed Peas | Alive | UMG |
| 12353 | The Black Eyed Peas | Another Weekend | UMG |
| 12354 | The Black Eyed Peas | Audio Delite at Low Fidelity | UMG |
| 12355 | The Black Eyed Peas | Ba Bump | UMG |
| 12356 | The Black Eyed Peas | Bebot | UMG |
| 12357 | The Black Eyed Peas | BEP Empire | UMG |
| 12358 | The Black Eyed Peas | BIG LOVE | UMG |
| 12359 | The Black Eyed Peas | Boom Boom Pow | UMG |
| 12360 | The Black Eyed Peas | Bridging The Gaps | UMG |
| 12361 | The Black Eyed Peas | Bringing It Back | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12362 | The Black Eyed Peas | Clap Your Hands | UMG |
| 12363 | The Black Eyed Peas | Communication | UMG |
| 12364 | The Black Eyed Peas | Disco Club | UMG |
| 12365 | The Black Eyed Peas | Do It Like This | UMG |
| 12366 | The Black Eyed Peas | Don't Bring Me Down | UMG |
| 12367 | The Black Eyed Peas | Don't Lie | UMG |
| 12368 | The Black Eyed Peas | Don't Phunk Around | UMG |
| 12369 | The Black Eyed Peas | Don't Phunk With My Heart | UMG |
| 12370 | The Black Eyed Peas | Don't Stop The Party | UMG |
| 12371 | The Black Eyed Peas | Duet | UMG |
| 12372 | The Black Eyed Peas | Electric City | UMG |
| 12373 | The Black Eyed Peas | Fallin' Up | UMG |
| 12374 | The Black Eyed Peas | Fashion Beats | UMG |
| 12375 | The Black Eyed Peas | Feel It | UMG |
| 12376 | The Black Eyed Peas | Fly Away | UMG |
| 12377 | The Black Eyed Peas | GET READY | UMG |
| 12378 | The Black Eyed Peas | Go Go | UMG |
| 12379 | The Black Eyed Peas | Gone Going | UMG |
| 12380 | The Black Eyed Peas | Hands Up | UMG |
| 12381 | The Black Eyed Peas | Head Bobs | UMG |
| 12382 | The Black Eyed Peas | Hey Mama | UMG |
| 12383 | The Black Eyed Peas | I Gotta Feeling | UMG |
| 12384 | The Black Eyed Peas | Imma Be | UMG |
| 12385 | The Black Eyed Peas | Imma Be Rocking That Body | UMG |
| 12386 | The Black Eyed Peas | Joints & Jam | UMG |
| 12387 | The Black Eyed Peas | Just Can't Get Enough | UMG |
| 12388 | The Black Eyed Peas | Karma | UMG |
| 12389 | The Black Eyed Peas | Labor Day (It's A Holiday) | UMG |
| 12390 | The Black Eyed Peas | Latin Girls | UMG |
| 12391 | The Black Eyed Peas | Let's Get It Started | UMG |
| 12392 | The Black Eyed Peas | Let's Get Re-Started | UMG |
| 12393 | The Black Eyed Peas | Let's Get Retarded | UMG |
| 12394 | The Black Eyed Peas | Light Up The Night | UMG |
| 12395 | The Black Eyed Peas | Like That | UMG |
| 12396 | The Black Eyed Peas | Lil' Lil' | UMG |
| 12397 | The Black Eyed Peas | Love Won't Wait | UMG |
| 12398 | The Black Eyed Peas | Love You Long Time | UMG |
| 12399 | The Black Eyed Peas | Mare | UMG |
| 12400 | The Black Eyed Peas | Meet Me Halfway | UMG |
| 12401 | The Black Eyed Peas | Missing You | UMG |
| 12402 | The Black Eyed Peas | Movement | UMG |
| 12403 | The Black Eyed Peas | My Humps | UMG |
| 12404 | The Black Eyed Peas | NEW WAVE | UMG |
| 12405 | The Black Eyed Peas | Now Generation | UMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12406 | The Black Eyed Peas | One Tribe | UMG |
| 12407 | The Black Eyed Peas | Out Of My Head | UMG |
| 12408 | The Black Eyed Peas | Own It | UMG |
| 12409 | The Black Eyed Peas | Party All The Time | UMG |
| 12410 | The Black Eyed Peas | Phenomenon | UMG |
| 12411 | The Black Eyed Peas | Play It Loud | UMG |
| 12412 | The Black Eyed Peas | Positivity | UMG |
| 12413 | The Black Eyed Peas | Pump It | UMG |
| 12414 | The Black Eyed Peas | Pump It Harder | UMG |
| 12415 | The Black Eyed Peas | Release | UMG |
| 12416 | The Black Eyed Peas | Request + Line | UMG |
| 12417 | The Black Eyed Peas | RING THE ALARM pt.1 pt.2 pt.3 | UMG |
| 12418 | The Black Eyed Peas | Ring-A-Ling | UMG |
| 12419 | The Black Eyed Peas | Rock That Body | UMG |
| 12420 | The Black Eyed Peas | Rockin To The Beat | UMG |
| 12421 | The Black Eyed Peas | Say Goodbye | UMG |
| 12422 | The Black Eyed Peas | Sexy | UMG |
| 12423 | The Black Eyed Peas | Showdown | UMG |
| 12424 | The Black Eyed Peas | Shut The Phunk Up | UMG |
| 12425 | The Black Eyed Peas | Shut Up | UMG |
| 12426 | The Black Eyed Peas | Simple Little Melody | UMG |
| 12427 | The Black Eyed Peas | Smells Like Funk | UMG |
| 12428 | The Black Eyed Peas | Someday | UMG |
| 12429 | The Black Eyed Peas | STREET LIVIN' | UMG |
| 12430 | The Black Eyed Peas | Take It Off | UMG |
| 12431 | The Black Eyed Peas | Tell Your Momma Come | UMG |
| 12432 | The Black Eyed Peas | That's The Joint | UMG |
| 12433 | The Black Eyed Peas | The Apl Song | UMG |
| 12434 | The Black Eyed Peas | The Best One Yet (The Boy) | UMG |
| 12435 | The Black Eyed Peas | The Boogie That Be | UMG |
| 12436 | The Black Eyed Peas | The Coming | UMG |
| 12437 | The Black Eyed Peas | The Situation | UMG |
| 12438 | The Black Eyed Peas | The Time (Dirty Bit) | UMG |
| 12439 | The Black Eyed Peas | The Way U Make Me Feel | UMG |
| 12440 | The Black Eyed Peas | Third Eye | UMG |
| 12441 | The Black Eyed Peas | Union | UMG |
| 12442 | The Black Eyed Peas | VIBRATIONS pt.1 pt.2 | UMG |
| 12443 | The Black Eyed Peas | What It Is | UMG |
| 12444 | The Black Eyed Peas | What's Goin Down | UMG |
| 12445 | The Black Eyed Peas | Whenever | UMG |
| 12446 | The Black Eyed Peas | Where Is The Love? | UMG |
| 12447 | The Black Eyed Peas | Where Ya Wanna Go | UMG |
| 12448 | The Black Eyed Peas | XOXOXO | UMG |
| 12449 | The Black Eyed Peas | YES OR NO | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12450 | The Black Eyed Peas, Chali 2na | Get Original | UMG |
| 12451 | The Black Eyed Peas, Dante Santiago | Dum Diddly | UMG |
| 12452 | The Black Eyed Peas, David Guetta | Everything Wonderful | UMG |
| 12453 | The Black Eyed Peas, Esthero | 4EVER | UMG |
| 12454 | The Black Eyed Peas, Esthero | Weekend | UMG |
| 12455 | The Black Eyed Peas, James Brown | They Don't Want Music | UMG |
| 12456 | The Black Eyed Peas, Justin Timberlake | My Style | UMG |
| 12457 | The Black Eyed Peas, Kim Hill | Hot | UMG |
| 12458 | The Black Eyed Peas, Les Nubians, Mos Def | On My Own | UMG |
| 12459 | The Black Eyed Peas, Nas | BACK 2 HIPHOP | UMG |
| 12460 | The Black Eyed Peas, Nicole Scherzinger | WINGS | UMG |
| 12461 | The Black Eyed Peas, Papa Roach | Anxiety | UMG |
| 12462 | The Black Eyed Peas, Phife Dawg, Ali Shaheed Muhammad, Posdnuos | ALL AROUND THE WORLD | UMG |
| 12463 | The Black Eyed Peas, Slick Rick | CONSTANT pt.1 pt.2 | UMG |
| 12464 | The Black Eyed Peas, The World | #WHERESTHELOVE | UMG |
| 12465 | The Black Eyed Peas, Wyclef Jean | Rap Song | UMG |
| 12466 | The Cranberries | (They Long To Be) Close To You | UMG |
| 12467 | The Cranberries | Analyse | UMG |
| 12468 | The Cranberries | Animal Instinct | UMG |
| 12469 | The Cranberries | Away | UMG |
| 12470 | The Cranberries | Baby Blues | UMG |
| 12471 | The Cranberries | Bosnia | UMG |
| 12472 | The Cranberries | Capetown | UMG |
| 12473 | The Cranberries | Carry On | UMG |
| 12474 | The Cranberries | Chocolate Brown | UMG |
| 12475 | The Cranberries | Copycat | UMG |
| 12476 | The Cranberries | Cordell | UMG |
| 12477 | The Cranberries | Daffodil Lament | UMG |
| 12478 | The Cranberries | Delilah | UMG |
| 12479 | The Cranberries | Desperate Andy | UMG |
| 12480 | The Cranberries | Disappointment | UMG |
| 12481 | The Cranberries | Dreaming My Dreams | UMG |
| 12482 | The Cranberries | Dreams | UMG |
| 12483 | The Cranberries | Dying In The Sun | UMG |
| 12484 | The Cranberries | Dying Inside | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12485 | The Cranberries | Electric Blue | UMG |
| 12486 | The Cranberries | Empty | UMG |
| 12487 | The Cranberries | Every Morning | UMG |
| 12488 | The Cranberries | Everything I Said | UMG |
| 12489 | The Cranberries | Fee Fi Fo | UMG |
| 12490 | The Cranberries | Forever Yellow Skies | UMG |
| 12491 | The Cranberries | Free To Decide | UMG |
| 12492 | The Cranberries | Hollywood | UMG |
| 12493 | The Cranberries | How | UMG |
| 12494 | The Cranberries | I Can't Be With You | UMG |
| 12495 | The Cranberries | I Don't Need | UMG |
| 12496 | The Cranberries | I Just Shot John Lennon | UMG |
| 12497 | The Cranberries | I Really Hope | UMG |
| 12498 | The Cranberries | I Still Do | UMG |
| 12499 | The Cranberries | I Will Always | UMG |
| 12500 | The Cranberries | I'm Still Remembering | UMG |
| 12501 | The Cranberries | Intermission | UMG |
| 12502 | The Cranberries | Joe | UMG |
| 12503 | The Cranberries | Just My Imagination | UMG |
| 12504 | The Cranberries | Liar | UMG |
| 12505 | The Cranberries | Linger | UMG |
| 12506 | The Cranberries | Loud And Clear | UMG |
| 12507 | The Cranberries | Never Grow Old | UMG |
| 12508 | The Cranberries | New New York | UMG |
| 12509 | The Cranberries | No Need To Argue | UMG |
| 12510 | The Cranberries | Not Sorry | UMG |
| 12511 | The Cranberries | Ode To My Family | UMG |
| 12512 | The Cranberries | Paparazzi On Mopeds | UMG |
| 12513 | The Cranberries | Pretty | UMG |
| 12514 | The Cranberries | Pretty Eyes | UMG |
| 12515 | The Cranberries | Promises | UMG |
| 12516 | The Cranberries | Put Me Down | UMG |
| 12517 | The Cranberries | Reason | UMG |
| 12518 | The Cranberries | Ridiculous Thoughts | UMG |
| 12519 | The Cranberries | Salvation | UMG |
| 12520 | The Cranberries | Saving Grace | UMG |
| 12521 | The Cranberries | Shattered | UMG |
| 12522 | The Cranberries | So Cold In Ireland | UMG |
| 12523 | The Cranberries | Sorry Son | UMG |
| 12524 | The Cranberries | Stars | UMG |
| 12525 | The Cranberries | Still Can't… | UMG |
| 12526 | The Cranberries | Sunday | UMG |
| 12527 | The Cranberries | The Concept | UMG |
| 12528 | The Cranberries | The Icicle Melts | UMG |

|       | Artist            | Track                          | Plaintiff Group |
|-------|-------------------|--------------------------------|-----------------|
| 12529 | The Cranberries   | The Rebels                     | UMG |
| 12530 | The Cranberries   | The Sweetest Thing             | UMG |
| 12531 | The Cranberries   | Them                           | UMG |
| 12532 | The Cranberries   | This Is The Day                | UMG |
| 12533 | The Cranberries   | Time Is Ticking Out            | UMG |
| 12534 | The Cranberries   | Twenty One                     | UMG |
| 12535 | The Cranberries   | Wake Up And Smell The Coffee   | UMG |
| 12536 | The Cranberries   | Waltzing Back                  | UMG |
| 12537 | The Cranberries   | Wanted                         | UMG |
| 12538 | The Cranberries   | Warchild                       | UMG |
| 12539 | The Cranberries   | What You Were                  | UMG |
| 12540 | The Cranberries   | What's On My Mind              | UMG |
| 12541 | The Cranberries   | When You're Gone               | UMG |
| 12542 | The Cranberries   | Will You Remember?             | UMG |
| 12543 | The Cranberries   | Yeats' Grave                   | UMG |
| 12544 | The Cranberries   | You And Me                     | UMG |
| 12545 | The Cranberries   | Zombie                         | UMG |
| 12546 | The Crystal Method | Bad Stone                     | UMG |
| 12547 | The Crystal Method | Blow Out                      | UMG |
| 12548 | The Crystal Method | Busy Child                    | UMG |
| 12549 | The Crystal Method | Cherry Twist                  | UMG |
| 12550 | The Crystal Method | Comin' Back                   | UMG |
| 12551 | The Crystal Method | High Roller                   | UMG |
| 12552 | The Crystal Method | Jaded                         | UMG |
| 12553 | The Crystal Method | Keep Hope Alive               | UMG |
| 12554 | The Crystal Method | Murder                        | UMG |
| 12555 | The Crystal Method | Name Of The Game              | UMG |
| 12556 | The Crystal Method | Over The Line                 | UMG |
| 12557 | The Crystal Method | PHD                           | UMG |
| 12558 | The Crystal Method | Ready For Action              | UMG |
| 12559 | The Crystal Method | Roll It Up                    | UMG |
| 12560 | The Crystal Method | She's My Pusher               | UMG |
| 12561 | The Crystal Method | Ten Miles Back                | UMG |
| 12562 | The Crystal Method | The Winner                    | UMG |
| 12563 | The Crystal Method | Trip Like I Do                | UMG |
| 12564 | The Crystal Method | Wild, Sweet And Cool          | UMG |
| 12565 | The Cure          | alt.end                        | UMG |
| 12566 | The Cure          | Freakshow                      | UMG |
| 12567 | The Cure          | Going Nowhere                  | UMG |
| 12568 | The Cure          | Lost                           | UMG |
| 12569 | The Cure          | Sleep When I'm Dead (Mix 13)   | UMG |
| 12570 | The Cure          | The End Of The World           | UMG |
| 12571 | The Cure          | The Hungry Ghost               | UMG |
| 12572 | The Cure          | The Perfect Boy                | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12573 | The Cure | The Scream | UMG |
| 12574 | The Cure | Truth Goodness and Beauty | UMG |
| 12575 | The Cure | Underneath The Stars | UMG |
| 12576 | The Doobie Brothers | Rollin' On | UMG |
| 12577 | The Doobie Brothers | The Doctor | UMG |
| 12578 | The Game | Dope Boys | UMG |
| 12579 | The Game | House Of Pain | UMG |
| 12580 | The Game | Intro (The Game/LAX) | UMG |
| 12581 | The Game | LAX Files | UMG |
| 12582 | The Game | Money | UMG |
| 12583 | The Game, 50 Cent | Hate It Or Love It | UMG |
| 12584 | The Game, Bilal | Cali Sunshine | UMG |
| 12585 | The Game, Chrisette Michele | Let Us Live | UMG |
| 12586 | The Game, Common | Angel | UMG |
| 12587 | The Game, Eminem | We Ain't | UMG |
| 12588 | The Game, Ice Cube | State Of Emergency | UMG |
| 12589 | The Game, Keyshia Cole | Game's Pain | UMG |
| 12590 | The Game, LaToya Williams | Never Can Say Goodbye | UMG |
| 12591 | The Game, Lil Wayne | My Life | UMG |
| 12592 | The Game, Ludacris | Ya Heard | UMG |
| 12593 | The Game, Nas | Letter To The King | UMG |
| 12594 | The Game, Ne-Yo | Gentleman's Affair | UMG |
| 12595 | The Game, Raekwon | Bulletproof Diaries | UMG |
| 12596 | The Game, Raheem DeVaughn | Touchdown | UMG |
| 12597 | The High Numbers | Leaving Here | UMG |
| 12598 | The Killers | A Crippling Blow | UMG |
| 12599 | The Killers | A Dustland Fairytale | UMG |
| 12600 | The Killers | A Matter Of Time | UMG |
| 12601 | The Killers | All The Pretty Faces | UMG |
| 12602 | The Killers | All These Things That I've Done | UMG |
| 12603 | The Killers | Andy, You're A Star | UMG |
| 12604 | The Killers | Battle Born | UMG |
| 12605 | The Killers | Be Still | UMG |
| 12606 | The Killers | Believe Me Natalie | UMG |
| 12607 | The Killers | Bling (Confession Of A King) | UMG |
| 12608 | The Killers | Bones | UMG |
| 12609 | The Killers | Carry Me Home | UMG |
| 12610 | The Killers | Change Your Mind | UMG |
| 12611 | The Killers | Daddy's Eyes | UMG |
| 12612 | The Killers | Deadlines And Commitments | UMG |
| 12613 | The Killers | Enterlude | UMG |
| 12614 | The Killers | Everything Will Be Alright | UMG |
| 12615 | The Killers | Exitlude | UMG |
| 12616 | The Killers | Flesh And Bone | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12617 | The Killers | For Reasons Unknown | UMG |
| 12618 | The Killers | Forget About What I Said | UMG |
| 12619 | The Killers | From Here On Out | UMG |
| 12620 | The Killers | Glamorous Indie Rock And Roll | UMG |
| 12621 | The Killers | Heart Of A Girl | UMG |
| 12622 | The Killers | Here With Me | UMG |
| 12623 | The Killers | Human | UMG |
| 12624 | The Killers | I Can't Stay | UMG |
| 12625 | The Killers | Jenny Was A Friend Of Mine | UMG |
| 12626 | The Killers | Joy Ride | UMG |
| 12627 | The Killers | Just Another Girl | UMG |
| 12628 | The Killers | Leave The Bourbon On The Shelf | UMG |
| 12629 | The Killers | Losing Touch | UMG |
| 12630 | The Killers | Midnight Show | UMG |
| 12631 | The Killers | Miss Atomic Bomb | UMG |
| 12632 | The Killers | Mr. Brightside | UMG |
| 12633 | The Killers | My List | UMG |
| 12634 | The Killers | On Top | UMG |
| 12635 | The Killers | Prize Fighter | UMG |
| 12636 | The Killers | Read My Mind | UMG |
| 12637 | The Killers | Ruby, Don't Take Your Love To Town | UMG |
| 12638 | The Killers | Runaways | UMG |
| 12639 | The Killers | Sam's Town | UMG |
| 12640 | The Killers | Sam's Town (Acoustic) | UMG |
| 12641 | The Killers | Shadowplay | UMG |
| 12642 | The Killers | Shot At The Night | UMG |
| 12643 | The Killers | Show You How | UMG |
| 12644 | The Killers | Smile Like You Mean It | UMG |
| 12645 | The Killers | Somebody Told Me | UMG |
| 12646 | The Killers | Spaceman | UMG |
| 12647 | The Killers | The Ballad Of Michael Valentine | UMG |
| 12648 | The Killers | The Rising Tide | UMG |
| 12649 | The Killers | The Way It Was | UMG |
| 12650 | The Killers | The World We Live In | UMG |
| 12651 | The Killers | This Is Your Life | UMG |
| 12652 | The Killers | This River Is Wild | UMG |
| 12653 | The Killers | Tidal Wave | UMG |
| 12654 | The Killers | Uncle Jonny | UMG |
| 12655 | The Killers | Under The Gun | UMG |
| 12656 | The Killers | When You Were Young | UMG |
| 12657 | The Killers | Where The White Boys Dance | UMG |
| 12658 | The Killers | Who Let You Go? | UMG |
| 12659 | The Killers | Why Do I Keep Counting? | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12660 | The Killers, Elton John, Neil Tennant | Joseph, Better You Than Me | UMG |
| 12661 | The Killers, Ryan Pardey | Don't Shoot Me Santa | UMG |
| 12662 | The Killers, Toni Halliday | A Great Big Sled | UMG |
| 12663 | The Lonely Island | Japan | UMG |
| 12664 | The Lonely Island | Mama | UMG |
| 12665 | The Lonely Island | No Homo | UMG |
| 12666 | The Lonely Island | Threw It On The Ground | UMG |
| 12667 | The Lonely Island | Trouble On Dookie Island | UMG |
| 12668 | The Lonely Island | We're Back! | UMG |
| 12669 | The Lonely Island, Akon | I Just Had Sex | UMG |
| 12670 | The Lonely Island, Beck | Attracted To Us | UMG |
| 12671 | The Lonely Island, Justin Timberlake | Motherlover | UMG |
| 12672 | The Lonely Island, Linkin Park | Things In My Jeep | UMG |
| 12673 | The Lonely Island, Michael Bolton | Jack Sparrow | UMG |
| 12674 | The Lonely Island, Nicki Minaj | The Creep | UMG |
| 12675 | The Lonely Island, Rihanna | Shy Ronnie 2: Ronnie & Clyde | UMG |
| 12676 | The Lonely Island, Santigold | After Party | UMG |
| 12677 | The Lonely Island, Snoop Dogg | Turtleneck & Chain | UMG |
| 12678 | The Police | Be My Girl - Sally | UMG |
| 12679 | The Police | Behind My Camel | UMG |
| 12680 | The Police | Bombs Away | UMG |
| 12681 | The Police | Born In The 50's | UMG |
| 12682 | The Police | Bring On The Night | UMG |
| 12683 | The Police | Can't Stand Losing You | UMG |
| 12684 | The Police | Canary In A Coalmine | UMG |
| 12685 | The Police | Contact | UMG |
| 12686 | The Police | Darkness | UMG |
| 12687 | The Police | De Do Do Do, De Da Da Da | UMG |
| 12688 | The Police | Deathwish | UMG |
| 12689 | The Police | Demolition Man | UMG |
| 12690 | The Police | Does Everyone Stare | UMG |
| 12691 | The Police | Don't Stand So Close To Me | UMG |
| 12692 | The Police | Don't Stand So Close To Me '86 | UMG |
| 12693 | The Police | Driven To Tears | UMG |
| 12694 | The Police | Every Breath You Take | UMG |
| 12695 | The Police | Every Little Thing She Does Is Magic | UMG |
| 12696 | The Police | Hole In My Life | UMG |
| 12697 | The Police | Hungry For You | UMG |
| 12698 | The Police | Invisible Sun | UMG |
| 12699 | The Police | It's Alright For You | UMG |
| 12700 | The Police | King Of Pain | UMG |
| 12701 | The Police | Man In A Suitcase | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12702 | The Police | Masoko Tanga | UMG |
| 12703 | The Police | Message In A Bottle | UMG |
| 12704 | The Police | Miss Gradenko | UMG |
| 12705 | The Police | Mother | UMG |
| 12706 | The Police | Murder By Numbers | UMG |
| 12707 | The Police | Next To You | UMG |
| 12708 | The Police | No Time This Time | UMG |
| 12709 | The Police | O My God | UMG |
| 12710 | The Police | Omegaman | UMG |
| 12711 | The Police | On Any Other Day | UMG |
| 12712 | The Police | One World (Not Three) | UMG |
| 12713 | The Police | Peanuts | UMG |
| 12714 | The Police | Re-Humanise Yourself | UMG |
| 12715 | The Police | Reggatta De Blanc | UMG |
| 12716 | The Police | Roxanne | UMG |
| 12717 | The Police | Secret Journey | UMG |
| 12718 | The Police | Shadows In The Rain | UMG |
| 12719 | The Police | So Lonely | UMG |
| 12720 | The Police | Spirits In The Material World | UMG |
| 12721 | The Police | Synchronicity I | UMG |
| 12722 | The Police | Synchronicity II | UMG |
| 12723 | The Police | Tea In The Sahara | UMG |
| 12724 | The Police | The Bed's Too Big Without You | UMG |
| 12725 | The Police | The Other Way Of Stopping | UMG |
| 12726 | The Police | Too Much Information | UMG |
| 12727 | The Police | Truth Hits Everybody | UMG |
| 12728 | The Police | Voices Inside My Head | UMG |
| 12729 | The Police | Walking In Your Footsteps | UMG |
| 12730 | The Police | Walking On The Moon | UMG |
| 12731 | The Police | When The World Is Running Down, You Make The Best Of What's Still Around | UMG |
| 12732 | The Police | Wrapped Around Your Finger | UMG |
| 12733 | The Pretty Reckless | Cold Blooded | UMG |
| 12734 | The Pretty Reckless | Factory Girl | UMG |
| 12735 | The Pretty Reckless | Goin' Down | UMG |
| 12736 | The Pretty Reckless | Hit Me Like A Man | UMG |
| 12737 | The Pretty Reckless | Just Tonight | UMG |
| 12738 | The Pretty Reckless | Kill Me | UMG |
| 12739 | The Pretty Reckless | Light Me Up | UMG |
| 12740 | The Pretty Reckless | Make Me Wanna Die | UMG |
| 12741 | The Pretty Reckless | Miss Nothing | UMG |
| 12742 | The Pretty Reckless | My Medicine | UMG |
| 12743 | The Pretty Reckless | Nothing Left To Lose | UMG |
| 12744 | The Pretty Reckless | Since You're Gone | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12745 | The Pretty Reckless | The Pretty Reckless: Key Club 2010 Warped Tour Kick-off | UMG |
| 12746 | The Pretty Reckless | Under The Water | UMG |
| 12747 | The Pretty Reckless | You | UMG |
| 12748 | The Pretty Reckless | Zombie | UMG |
| 12749 | The Pussycat Dolls | Bottle Pop | UMG |
| 12750 | The Pussycat Dolls | Hush Hush; Hush Hush | UMG |
| 12751 | The Pussycat Dolls | I Hate This Part | UMG |
| 12752 | The Pussycat Dolls | Takin' Over The World | UMG |
| 12753 | The Pussycat Dolls | When I Grow Up | UMG |
| 12754 | The Pussycat Dolls, Missy Elliott | Whatcha Think About That | UMG |
| 12755 | The Rolling Stones | Ain't Too Proud To Beg | UMG |
| 12756 | The Rolling Stones | All About You | UMG |
| 12757 | The Rolling Stones | All Down The Line | UMG |
| 12758 | The Rolling Stones | All The Way Down | UMG |
| 12759 | The Rolling Stones | Almost Hear You Sigh | UMG |
| 12760 | The Rolling Stones | Always Suffering | UMG |
| 12761 | The Rolling Stones | Beast Of Burden | UMG |
| 12762 | The Rolling Stones | Before They Make Me Run | UMG |
| 12763 | The Rolling Stones | Bitch | UMG |
| 12764 | The Rolling Stones | Black Limousine | UMG |
| 12765 | The Rolling Stones | Blinded By Love | UMG |
| 12766 | The Rolling Stones | Break The Spell | UMG |
| 12767 | The Rolling Stones | Can't Be Seen | UMG |
| 12768 | The Rolling Stones | Can't You Hear Me Knocking | UMG |
| 12769 | The Rolling Stones | Casino Boogie | UMG |
| 12770 | The Rolling Stones | Cherry Oh Baby | UMG |
| 12771 | The Rolling Stones | Continental Drift | UMG |
| 12772 | The Rolling Stones | Crazy Mama | UMG |
| 12773 | The Rolling Stones | Dance (pt 1) | UMG |
| 12774 | The Rolling Stones | Dance Little Sister | UMG |
| 12775 | The Rolling Stones | Dead Flowers | UMG |
| 12776 | The Rolling Stones | Don't Stop | UMG |
| 12777 | The Rolling Stones | Doo Doo Doo Doo Doo (Heartbreaker) | UMG |
| 12778 | The Rolling Stones | Down In The Hole | UMG |
| 12779 | The Rolling Stones | Everything Is Turning To Gold | UMG |
| 12780 | The Rolling Stones | Far Away Eyes | UMG |
| 12781 | The Rolling Stones | Feel On Baby | UMG |
| 12782 | The Rolling Stones | Fingerprint File | UMG |
| 12783 | The Rolling Stones | Fool To Cry | UMG |
| 12784 | The Rolling Stones | Gunface | UMG |
| 12785 | The Rolling Stones | Had It With You | UMG |
| 12786 | The Rolling Stones | Hand Of Fate | UMG |
| 12787 | The Rolling Stones | Hang Fire | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12788 | The Rolling Stones | Happy | UMG |
| 12789 | The Rolling Stones | Harlem Shuffle | UMG |
| 12790 | The Rolling Stones | Hearts For Sale | UMG |
| 12791 | The Rolling Stones | Heaven | UMG |
| 12792 | The Rolling Stones | Hey Negrita | UMG |
| 12793 | The Rolling Stones | Hold On To Your Hat | UMG |
| 12794 | The Rolling Stones | Hot Stuff | UMG |
| 12795 | The Rolling Stones | How Can I Stop | UMG |
| 12796 | The Rolling Stones | I Got The Blues | UMG |
| 12797 | The Rolling Stones | I Just Want To See His Face | UMG |
| 12798 | The Rolling Stones | If You Can't Rock Me | UMG |
| 12799 | The Rolling Stones | If You Really Want To Be My Friend | UMG |
| 12800 | The Rolling Stones | Just My Imagination (Running Away With Me) | UMG |
| 12801 | The Rolling Stones | Let It Loose | UMG |
| 12802 | The Rolling Stones | Let Me Go | UMG |
| 12803 | The Rolling Stones | Lies | UMG |
| 12804 | The Rolling Stones | Little T&A | UMG |
| 12805 | The Rolling Stones | Loving Cup | UMG |
| 12806 | The Rolling Stones | Low Down | UMG |
| 12807 | The Rolling Stones | Luxury | UMG |
| 12808 | The Rolling Stones | Mannish Boy | UMG |
| 12809 | The Rolling Stones | Melody | UMG |
| 12810 | The Rolling Stones | Memory Motel | UMG |
| 12811 | The Rolling Stones | Might As Well Get Juiced | UMG |
| 12812 | The Rolling Stones | Miss You | UMG |
| 12813 | The Rolling Stones | Mixed Emotions | UMG |
| 12814 | The Rolling Stones | Moonlight Mile | UMG |
| 12815 | The Rolling Stones | Neighbours | UMG |
| 12816 | The Rolling Stones | No Use In Crying | UMG |
| 12817 | The Rolling Stones | One Hit (To The Body) | UMG |
| 12818 | The Rolling Stones | Out Of Control | UMG |
| 12819 | The Rolling Stones | Pretty Beat Up | UMG |
| 12820 | The Rolling Stones | Rain Fall Down | UMG |
| 12821 | The Rolling Stones | Respectable | UMG |
| 12822 | The Rolling Stones | Rip This Joint | UMG |
| 12823 | The Rolling Stones | Rocks Off | UMG |
| 12824 | The Rolling Stones | Rough Justice | UMG |
| 12825 | The Rolling Stones | Saint Of Me | UMG |
| 12826 | The Rolling Stones | Send It To Me | UMG |
| 12827 | The Rolling Stones | Shake Your Hips | UMG |
| 12828 | The Rolling Stones | Shattered | UMG |
| 12829 | The Rolling Stones | She Was Hot | UMG |
| 12830 | The Rolling Stones | She's So Cold | UMG |
| 12831 | The Rolling Stones | Shine A Light | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12832 | The Rolling Stones | Silver Train | UMG |
| 12833 | The Rolling Stones | Sister Morphine | UMG |
| 12834 | The Rolling Stones | Slave | UMG |
| 12835 | The Rolling Stones | Slipping Away | UMG |
| 12836 | The Rolling Stones | Some Girls | UMG |
| 12837 | The Rolling Stones | Soul Survivor | UMG |
| 12838 | The Rolling Stones | Stop Breaking Down | UMG |
| 12839 | The Rolling Stones | Streets Of Love | UMG |
| 12840 | The Rolling Stones | Summer Romance | UMG |
| 12841 | The Rolling Stones | Sweet Black Angel | UMG |
| 12842 | The Rolling Stones | Sweet Virginia | UMG |
| 12843 | The Rolling Stones | Thief In The Night | UMG |
| 12844 | The Rolling Stones | Tie You Up (The Pain Of Love) | UMG |
| 12845 | The Rolling Stones | Time Waits For No One | UMG |
| 12846 | The Rolling Stones | Too Tight | UMG |
| 12847 | The Rolling Stones | Too Tough | UMG |
| 12848 | The Rolling Stones | Tops | UMG |
| 12849 | The Rolling Stones | Torn And Frayed | UMG |
| 12850 | The Rolling Stones | Tumbling Dice | UMG |
| 12851 | The Rolling Stones | Turd On The Run | UMG |
| 12852 | The Rolling Stones | Ventilator Blues | UMG |
| 12853 | The Rolling Stones | Waiting On A Friend | UMG |
| 12854 | The Rolling Stones | Wanna Hold You | UMG |
| 12855 | The Rolling Stones | When The Whip Comes Down | UMG |
| 12856 | The Rolling Stones | Where The Boys Go | UMG |
| 12857 | The Rolling Stones | Winning Ugly | UMG |
| 12858 | The Rolling Stones | Worried About You | UMG |
| 12859 | The Rolling Stones | You Don't Have To Mean It | UMG |
| 12860 | The Rolling Stones | You Gotta Move | UMG |
| 12861 | The Roots | Doin' It Again | UMG |
| 12862 | The Roots | How I Got Over | UMG |
| 12863 | The Roots, Amber Coffman, Angel Deradoorian, Haley Dekle | A Peace Of Light | UMG |
| 12864 | The Roots, Blu, P.O.R.N., Dice Raw | Radio Daze | UMG |
| 12865 | The Roots, Blu, Phonte, Patty Crash | The Day | UMG |
| 12866 | The Roots, Joanna Newsom, STS | Right On | UMG |
| 12867 | The Roots, John Legend | The Fire | UMG |
| 12868 | The Roots, Peedi Peedi, Truck North | Web 20/20 | UMG |
| 12869 | The Roots, Phonte, Dice Raw | Now Or Never | UMG |
| 12870 | The Roots, STS | Hustla | UMG |
| 12871 | The Roots, Truck North, P.O.R.N., Dice Raw | Walk Alone | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12872 | The Smashing Pumpkins | Rocket | UMG |
| 12873 | The Smashing Pumpkins | Thirty-Three | UMG |
| 12874 | The Smashing Pumpkins | Today | UMG |
| 12875 | The Smashing Pumpkins | Tonight, Tonight | UMG |
| 12876 | The Smashing Pumpkins | We Only Come Out At Night | UMG |
| 12877 | The Wailers | Duppy Conqueror | UMG |
| 12878 | The Wailers | Get Up, Stand Up | UMG |
| 12879 | The Wailers | Hallelujah Time | UMG |
| 12880 | The Wailers | No Sympathy | UMG |
| 12881 | The Wailers | One Foundation | UMG |
| 12882 | The Wailers | Pass It On | UMG |
| 12883 | The Wailers | Put It On | UMG |
| 12884 | The Wailers | Rastaman Chant | UMG |
| 12885 | The Wailers | Reincarnated Soul | UMG |
| 12886 | The Wailers | Small Axe | UMG |
| 12887 | The Wailers | The Oppressed Song | UMG |
| 12888 | The Weeknd | Adaptation | UMG |
| 12889 | The Weeknd | Angel | UMG |
| 12890 | The Weeknd | Attention | UMG |
| 12891 | The Weeknd | Belong To The World | UMG |
| 12892 | The Weeknd | Can't Feel My Face | UMG |
| 12893 | The Weeknd | Coming Down | UMG |
| 12894 | The Weeknd | Die For You | UMG |
| 12895 | The Weeknd | Earned It (Fifty Shades Of Grey) | UMG |
| 12896 | The Weeknd | Echoes Of Silence | UMG |
| 12897 | The Weeknd | False Alarm | UMG |
| 12898 | The Weeknd | Gone | UMG |
| 12899 | The Weeknd | High For This | UMG |
| 12900 | The Weeknd | House Of Balloons / Glass Table Girls | UMG |
| 12901 | The Weeknd | In The Night | UMG |
| 12902 | The Weeknd | Loft Music | UMG |
| 12903 | The Weeknd | Lonely Star | UMG |
| 12904 | The Weeknd | Love In The Sky | UMG |
| 12905 | The Weeknd | Love To Lay | UMG |
| 12906 | The Weeknd | M A N I A | UMG |
| 12907 | The Weeknd | Nothing Without You | UMG |
| 12908 | The Weeknd | Often | UMG |
| 12909 | The Weeknd | Ordinary Life | UMG |
| 12910 | The Weeknd | Outside | UMG |
| 12911 | The Weeknd | Party Monster | UMG |
| 12912 | The Weeknd | Pretty | UMG |
| 12913 | The Weeknd | Privilege | UMG |
| 12914 | The Weeknd | Real Life | UMG |
| 12915 | The Weeknd | Reminder | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12916 | The Weeknd | Shameless | UMG |
| 12917 | The Weeknd | Six Feet Under | UMG |
| 12918 | The Weeknd | Tell Your Friends | UMG |
| 12919 | The Weeknd | The Hills | UMG |
| 12920 | The Weeknd | The Knowing | UMG |
| 12921 | The Weeknd | The Morning | UMG |
| 12922 | The Weeknd | The Party & The After Party | UMG |
| 12923 | The Weeknd | True Colors | UMG |
| 12924 | The Weeknd | Try Me | UMG |
| 12925 | The Weeknd | Twenty Eight | UMG |
| 12926 | The Weeknd | Valerie | UMG |
| 12927 | The Weeknd | Wanderlust | UMG |
| 12928 | The Weeknd | Wicked Games | UMG |
| 12929 | The Weeknd | XO / The Host | UMG |
| 12930 | The Weeknd, Daft Punk | I Feel It Coming | UMG |
| 12931 | The Weeknd, Ed Sheeran | Dark Times | UMG |
| 12932 | The Weeknd, Future | All I Know | UMG |
| 12933 | The Weeknd, Gesaffelstein | Hurt You | UMG |
| 12934 | The Weeknd, Gesaffelstein | I Was Never There | UMG |
| 12935 | The Weeknd, Kendrick Lamar | Pray For Me | UMG |
| 12936 | The Weeknd, Kendrick Lamar | Sidewalks | UMG |
| 12937 | The Weeknd, Lana Del Rey | Prisoner | UMG |
| 12938 | The Weeknd, Lana Del Rey | Stargirl Interlude | UMG |
| 12939 | The Who | (This Could Be) The Last Time | UMG |
| 12940 | The Who | A Legal Matter | UMG |
| 12941 | The Who | Anyway, Anyhow, Anywhere | UMG |
| 12942 | The Who | Bald Headed Woman | UMG |
| 12943 | The Who | Behind Blue Eyes | UMG |
| 12944 | The Who | Bell Boy | UMG |
| 12945 | The Who | Daddy Rolling Stone | UMG |
| 12946 | The Who | Dogs | UMG |
| 12947 | The Who | Drowned | UMG |
| 12948 | The Who | Happy Jack | UMG |
| 12949 | The Who | I Am The Sea | UMG |
| 12950 | The Who | I Can See For Miles | UMG |
| 12951 | The Who | I Can't Explain | UMG |
| 12952 | The Who | I Don't Mind | UMG |
| 12953 | The Who | I'm A Man | UMG |
| 12954 | The Who | Instant Party Mixture | UMG |
| 12955 | The Who | Is It In My Head? | UMG |
| 12956 | The Who | It's Not Enough | UMG |
| 12957 | The Who | It's Not True | UMG |
| 12958 | The Who | La-La-La-Lies | UMG |
| 12959 | The Who | Let's See Action | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 12960 | The Who | Love Reign O'er Me | UMG |
| 12961 | The Who | Lubie (Come Back Home) | UMG |
| 12962 | The Who | Magic Bus | UMG |
| 12963 | The Who | Motoring | UMG |
| 12964 | The Who | My Generation | UMG |
| 12965 | The Who | Out In The Street | UMG |
| 12966 | The Who | Pictures Of Lily | UMG |
| 12967 | The Who | Pinball Wizard | UMG |
| 12968 | The Who | Please Please Please | UMG |
| 12969 | The Who | See Me, Feel Me | UMG |
| 12970 | The Who | Shout And Shimmy | UMG |
| 12971 | The Who | Slip Kid | UMG |
| 12972 | The Who | Squeeze Box | UMG |
| 12973 | The Who | Summertime Blues | UMG |
| 12974 | The Who | The Dirty Jobs | UMG |
| 12975 | The Who | The Kids Are Alright | UMG |
| 12976 | The Who | The Punk And The Godfather | UMG |
| 12977 | The Who | The Real Me | UMG |
| 12978 | The Who | The Rock | UMG |
| 12979 | The Who | The Seeker | UMG |
| 12980 | The Who | Who Are You | UMG |
| 12981 | The-Dream | Divine | UMG |
| 12982 | The-Dream | Equestrian | UMG |
| 12983 | The-Dream | Fancy | UMG |
| 12984 | The-Dream | Holy Love | UMG |
| 12985 | The-Dream | IV Play | UMG |
| 12986 | The-Dream | Kelly's 12 Play | UMG |
| 12987 | The-Dream | Love vs. Money | UMG |
| 12988 | The-Dream | Love vs. Money: Pt. 2 | UMG |
| 12989 | The-Dream | Loving You/Crazy | UMG |
| 12990 | The-Dream | Michael | UMG |
| 12991 | The-Dream | Mr. Yeah | UMG |
| 12992 | The-Dream | New Orleans | UMG |
| 12993 | The-Dream | Psycho | UMG |
| 12994 | The-Dream | Put It Down | UMG |
| 12995 | The-Dream | Right Side Of My Brain | UMG |
| 12996 | The-Dream | Rockin' That Shit | UMG |
| 12997 | The-Dream | Self-Conscious | UMG |
| 12998 | The-Dream | Sweat It Out | UMG |
| 12999 | The-Dream | Take U Home 2 My Mama | UMG |
| 13000 | The-Dream | Tron | UMG |
| 13001 | The-Dream | Y'All | UMG |
| 13002 | The-Dream, Beyoncé, 2 Chainz | Turnt | UMG |
| 13003 | The-Dream, Big Sean, Pusha T | Pussy | UMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13004 | The-Dream, Fabolous | Slow It Down | UMG |
| 13005 | The-Dream, Gary Clark Jr. | Too Early | UMG |
| 13006 | The-Dream, JAY Z | High Art | UMG |
| 13007 | The-Dream, Kanye West | Walkin' On The Moon | UMG |
| 13008 | The-Dream, Kelly Rowland | Where Have You Been | UMG |
| 13009 | The-Dream, Lil Jon | Let Me See The Booty | UMG |
| 13010 | The-Dream, Mariah Carey | My Love | UMG |
| 13011 | Thirty Seconds To Mars | 100 Suns | UMG |
| 13012 | Thirty Seconds To Mars | 93 Million Miles | UMG |
| 13013 | Thirty Seconds To Mars | A Beautiful Lie | UMG |
| 13014 | Thirty Seconds To Mars | A Modern Myth/Praying For A Riot | UMG |
| 13015 | Thirty Seconds To Mars | Alibi | UMG |
| 13016 | Thirty Seconds To Mars | Attack | UMG |
| 13017 | Thirty Seconds To Mars | Battle Of One | UMG |
| 13018 | Thirty Seconds To Mars | Birth | UMG |
| 13019 | Thirty Seconds To Mars | Bright Lights | UMG |
| 13020 | Thirty Seconds To Mars | Buddha For Mary | UMG |
| 13021 | Thirty Seconds To Mars | Capricorn (A Brand New Name) | UMG |
| 13022 | Thirty Seconds To Mars | City Of Angels | UMG |
| 13023 | Thirty Seconds To Mars | Closer To The Edge | UMG |
| 13024 | Thirty Seconds To Mars | Convergence | UMG |
| 13025 | Thirty Seconds To Mars | Depuis Le Début | UMG |
| 13026 | Thirty Seconds To Mars | Do Or Die | UMG |
| 13027 | Thirty Seconds To Mars | Echelon | UMG |
| 13028 | Thirty Seconds To Mars | Edge Of The Earth | UMG |
| 13029 | Thirty Seconds To Mars | End Of All Days | UMG |
| 13030 | Thirty Seconds To Mars | End Of The Beginning | UMG |
| 13031 | Thirty Seconds To Mars | Escape | UMG |
| 13032 | Thirty Seconds To Mars | Fallen | UMG |
| 13033 | Thirty Seconds To Mars | From Yesterday | UMG |
| 13034 | Thirty Seconds To Mars | Hunter | UMG |
| 13035 | Thirty Seconds To Mars | Hurricane | UMG |
| 13036 | Thirty Seconds To Mars | Kings And Queens | UMG |
| 13037 | Thirty Seconds To Mars | Night Of The Hunter | UMG |
| 13038 | Thirty Seconds To Mars | Northern Lights | UMG |
| 13039 | Thirty Seconds To Mars | Oblivion | UMG |
| 13040 | Thirty Seconds To Mars | Pyres Of Varanasi | UMG |
| 13041 | Thirty Seconds To Mars | R-Evolve | UMG |
| 13042 | Thirty Seconds To Mars | Savior | UMG |
| 13043 | Thirty Seconds To Mars | Search And Destroy | UMG |
| 13044 | Thirty Seconds To Mars | Stranger In A Strange Land | UMG |
| 13045 | Thirty Seconds To Mars | The Fantasy | UMG |
| 13046 | Thirty Seconds To Mars | The Kill (Rebirth) | UMG |
| 13047 | Thirty Seconds To Mars | The Kill [Bury Me] | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13048 | Thirty Seconds To Mars | The Mission | UMG |
| 13049 | Thirty Seconds To Mars | The Race | UMG |
| 13050 | Thirty Seconds To Mars | The Story | UMG |
| 13051 | Thirty Seconds To Mars | Up In The Air | UMG |
| 13052 | Thirty Seconds To Mars | Was It A Dream? | UMG |
| 13053 | Thirty Seconds To Mars | Welcome To The Universe | UMG |
| 13054 | Thirty Seconds To Mars | Year Zero/The Struggle | UMG |
| 13055 | Thug Life, Nate Dogg | How Long Will They Mourn Me? | UMG |
| 13056 | Timbaland | Ease Off The Liquor | UMG |
| 13057 | Timbaland | Oh Timbaland | UMG |
| 13058 | Timbaland, 50 Cent, Tony Yayo | Come and Get Me | UMG |
| 13059 | Timbaland, Amar, Jim Beanz | Bombay | UMG |
| 13060 | Timbaland, Attitude, Bran' Nu, D.O.E. | Symphony | UMG |
| 13061 | Timbaland, Attitude, Keri Hilson | Hello | UMG |
| 13062 | Timbaland, Bran' Nu | Meet In Tha Middle | UMG |
| 13063 | Timbaland, Chad Kroeger, Sebastian | Tomorrow In The Bottle | UMG |
| 13064 | Timbaland, Daughtry | Long Way Down | UMG |
| 13065 | Timbaland, DJ Felli Fel | Intro | UMG |
| 13066 | Timbaland, Dr. Dre, Missy Elliott, Justin Timberlake | Bounce | UMG |
| 13067 | Timbaland, Elton John | 2 Man Show | UMG |
| 13068 | Timbaland, Esthero, Sebastian | Can You Feel It | UMG |
| 13069 | Timbaland, Fall Out Boy | One and Only | UMG |
| 13070 | Timbaland, Jet | Timothy Where You Been | UMG |
| 13071 | Timbaland, JoJo | Lose Control | UMG |
| 13072 | Timbaland, Justin Timberlake | Carry Out | UMG |
| 13073 | Timbaland, Justin Timberlake | Release | UMG |
| 13074 | Timbaland, Justin Timberlake, JAY-Z | Give It To Me (Laugh At Em) Remix | UMG |
| 13075 | Timbaland, Katy Perry | If We Ever Meet Again | UMG |
| 13076 | Timbaland, Keri Hilson, D.O.E. | The One I Love | UMG |
| 13077 | Timbaland, Keri Hilson, D.O.E. | The Way I Are | UMG |
| 13078 | Timbaland, Keri Hilson, Sebastian | Miscommunication | UMG |
| 13079 | Timbaland, Magoo | Boardmeeting | UMG |
| 13080 | Timbaland, Money | Fantasy | UMG |
| 13081 | Timbaland, OneRepublic | Apologize | UMG |
| 13082 | Timbaland, Sebastian, Attitude | Kill Yourself | UMG |
| 13083 | Timbaland, She Wants Revenge | Time | UMG |
| 13084 | Timbaland, Soshy | Morning After Dark | UMG |
| 13085 | Timbaland, The Hives | Throw It On Me | UMG |
| 13086 | Tinchy Stryder, Taio Cruz | Take Me Back | UMG |
| 13087 | Tom Petty | Free Fallin' | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13088 | Tom Petty | Runnin' Down A Dream | UMG |
| 13089 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | UMG |
| 13090 | Tom Petty And The Heartbreakers | Even The Losers | UMG |
| 13091 | Tom Petty And The Heartbreakers | Here Comes My Girl | UMG |
| 13092 | Tom Petty And The Heartbreakers | I Won't Back Down | UMG |
| 13093 | Tom Petty And The Heartbreakers | Into The Great Wide Open | UMG |
| 13094 | Tom Petty And The Heartbreakers | Jammin' Me | UMG |
| 13095 | Tom Petty And The Heartbreakers | Learning To Fly | UMG |
| 13096 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | UMG |
| 13097 | Tom Petty And The Heartbreakers | Refugee | UMG |
| 13098 | Tom Petty And The Heartbreakers | The Waiting | UMG |
| 13099 | Tony Bennett, Lady Gaga | Cheek To Cheek | UMG |
| 13100 | Tony Bennett, Lady Gaga | Firefly | UMG |
| 13101 | Tony Bennett, Lady Gaga | Goody Goody | UMG |
| 13102 | Tony Bennett, Lady Gaga | I Won't Dance | UMG |
| 13103 | Tony Bennett, Lady Gaga | It Don't Mean A Thing (If It Ain't Got That Swing) | UMG |
| 13104 | Tony Bennett, Lady Gaga | Let's Face The Music And Dance | UMG |
| 13105 | Tony Bennett, Lady Gaga | Nature Boy | UMG |
| 13106 | Tony Bennett, Lady Gaga | They All Laughed | UMG |
| 13107 | Tony Yayo, Eminem, Obie Trice | Drama Setter | UMG |
| 13108 | Tori Kelly | Anyway | UMG |
| 13109 | Tori Kelly | Art Of Letting You Go | UMG |
| 13110 | Tori Kelly | Beautiful Things | UMG |
| 13111 | Tori Kelly | City Dove | UMG |
| 13112 | Tori Kelly | Dear No One | UMG |
| 13113 | Tori Kelly | Falling Slow | UMG |
| 13114 | Tori Kelly | First Heartbreak | UMG |
| 13115 | Tori Kelly | Funny | UMG |
| 13116 | Tori Kelly | Hollow | UMG |
| 13117 | Tori Kelly | Nobody Love | UMG |
| 13118 | Tori Kelly | Should've Been Us | UMG |
| 13119 | Tori Kelly | Something Beautiful | UMG |
| 13120 | Tori Kelly | Talk | UMG |
| 13121 | Tori Kelly | Unbreakable Smile | UMG |
| 13122 | Tori Kelly | Where I Belong | UMG |
| 13123 | Tori Kelly, Daye Jack | Expensive | UMG |
| 13124 | Tori Kelly, Ed Sheeran | I Was Made For Loving You | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13125 | Tori Kelly, LL COOL J | California Lovers | UMG |
| 13126 | Tory Lanez | 4am Flex | UMG |
| 13127 | Tory Lanez | All The Girls | UMG |
| 13128 | Tory Lanez | Cold Hard Love | UMG |
| 13129 | Tory Lanez | Dirty Money | UMG |
| 13130 | Tory Lanez | Flex | UMG |
| 13131 | Tory Lanez | Friends With Benefits | UMG |
| 13132 | Tory Lanez | Guns And Roses | UMG |
| 13133 | Tory Lanez | High | UMG |
| 13134 | Tory Lanez | I Told You / Another One | UMG |
| 13135 | Tory Lanez | Loners Blvd | UMG |
| 13136 | Tory Lanez | LUV | UMG |
| 13137 | Tory Lanez | Question Is | UMG |
| 13138 | Tory Lanez | Say It | UMG |
| 13139 | Tory Lanez | To D.R.E.A.M. | UMG |
| 13140 | Tory Lanez, D33J | Honda Civic | UMG |
| 13141 | Tove Lo | Crave | UMG |
| 13142 | Tove Lo | Love Ballad | UMG |
| 13143 | Tove Lo | Moments | UMG |
| 13144 | Tove Lo | Not On Drugs | UMG |
| 13145 | Tove Lo | Out Of Mind | UMG |
| 13146 | Tove Lo | Over | UMG |
| 13147 | Tove Lo | Paradise | UMG |
| 13148 | Tove Lo | Talking Body | UMG |
| 13149 | Tove Lo | Thousand Miles | UMG |
| 13150 | Tove Lo | Timebomb | UMG |
| 13151 | Tove Lo, Hippie Sabotage | Stay High | UMG |
| 13152 | Trick Trick, Eminem | Welcome 2 Detroit | UMG |
| 13153 | Trick Trick, Eminem, Proof | No More To Say | UMG |
| 13154 | Troye Sivan | BITE | UMG |
| 13155 | Troye Sivan | COOL | UMG |
| 13156 | Troye Sivan | LOST BOY | UMG |
| 13157 | Troye Sivan | SUBURBIA | UMG |
| 13158 | Troye Sivan | THE QUIET | UMG |
| 13159 | Troye Sivan | TOO GOOD | UMG |
| 13160 | Troye Sivan | YOUTH | UMG |
| 13161 | Troye Sivan, Allday | for him. | UMG |
| 13162 | Troye Sivan, Betty Who | HEAVEN | UMG |
| 13163 | Troye Sivan, Tkay Maidza | DKLA | UMG |
| 13164 | Tyga | Birdman Interlude | UMG |
| 13165 | Tyga | Black Crowns | UMG |
| 13166 | Tyga | Careless World | UMG |
| 13167 | Tyga | Dad's Letter | UMG |
| 13168 | Tyga | Diss Song | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13169 | Tyga | Do It All | UMG |
| 13170 | Tyga | Don't Hate Tha Playa | UMG |
| 13171 | Tyga | Drive Fast, Live Young | UMG |
| 13172 | Tyga | Echoes Interlude | UMG |
| 13173 | Tyga | Enemies | UMG |
| 13174 | Tyga | Get Loose | UMG |
| 13175 | Tyga | Get Rich | UMG |
| 13176 | Tyga | Love Game | UMG |
| 13177 | Tyga | Make It Nasty | UMG |
| 13178 | Tyga | Palm Trees | UMG |
| 13179 | Tyga, 2 Chainz | Hijack | UMG |
| 13180 | Tyga, Big Sean | I'm Gone | UMG |
| 13181 | Tyga, Busta Rhymes | Potty Mouth | UMG |
| 13182 | Tyga, Cedric Gervais, Wiz Khalifa, Mally Mall | Molly | UMG |
| 13183 | Tyga, Chris Brown | For The Road | UMG |
| 13184 | Tyga, Chris Brown, Wynter Gordon | For The Fame | UMG |
| 13185 | Tyga, Chris Richardson | Far Away | UMG |
| 13186 | Tyga, Future | Show You | UMG |
| 13187 | Tyga, Game | It Neva Rains | UMG |
| 13188 | Tyga, Game | Switch Lanes | UMG |
| 13189 | Tyga, J. Cole | Let It Show | UMG |
| 13190 | Tyga, Jadakiss | Hit'em Up | UMG |
| 13191 | Tyga, Lil Wayne | 500 Degrees | UMG |
| 13192 | Tyga, Lil Wayne | Faded | UMG |
| 13193 | Tyga, Lil Wayne | Lay You Down | UMG |
| 13194 | Tyga, Marsha Ambrosius | Light Dreams | UMG |
| 13195 | Tyga, Nicki Minaj | Muthaf**ka Up | UMG |
| 13196 | Tyga, Pharrell | Lil Homie | UMG |
| 13197 | Tyga, Rick Ross | Dope | UMG |
| 13198 | Tyga, Robin Thicke | This Is Like | UMG |
| 13199 | Tyga, Wale, Nas | King & Queens | UMG |
| 13200 | Tyga, Wiz Khalifa | M.O.E. | UMG |
| 13201 | U2 | "40" | UMG |
| 13202 | U2 | 11 O'Clock Tick Tock | UMG |
| 13203 | U2 | 4th Of July | UMG |
| 13204 | U2 | A Man And A Woman | UMG |
| 13205 | U2 | A Sort Of Homecoming | UMG |
| 13206 | U2 | Acrobat | UMG |
| 13207 | U2 | Alex Descends Into Hell For A Bottle Of Milk / Korova I | UMG |
| 13208 | U2 | All Because Of You | UMG |
| 13209 | U2 | Bad | UMG |
| 13210 | U2 | Bass Trap | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13211 | U2 | Beautiful Ghost / Introduction To Songs Of Experience | UMG |
| 13212 | U2 | Blow Your House Down | UMG |
| 13213 | U2 | Boomerang 1 | UMG |
| 13214 | U2 | Boomerang II | UMG |
| 13215 | U2 | Bullet The Blue Sky | UMG |
| 13216 | U2 | City Of Blinding Lights | UMG |
| 13217 | U2 | Crumbs From Your Table | UMG |
| 13218 | U2 | Deep In The Heart | UMG |
| 13219 | U2 | Desert Of Our Love | UMG |
| 13220 | U2 | Disappearing Act | UMG |
| 13221 | U2 | Drowning Man | UMG |
| 13222 | U2 | Drunk Chicken / America | UMG |
| 13223 | U2 | Elvis Presley And America | UMG |
| 13224 | U2 | Endless Deep | UMG |
| 13225 | U2 | Even Better Than The Real Thing | UMG |
| 13226 | U2 | Exit | UMG |
| 13227 | U2 | Fortunate Son | UMG |
| 13228 | U2 | I Still Haven't Found What I'm Looking For | UMG |
| 13229 | U2 | I Will Follow | UMG |
| 13230 | U2 | In God's Country | UMG |
| 13231 | U2 | Indian Summer Sky | UMG |
| 13232 | U2 | Lady With The Spinning Head | UMG |
| 13233 | U2 | Like A Song… | UMG |
| 13234 | U2 | Love And Peace Or Else | UMG |
| 13235 | U2 | Love Comes Tumbling | UMG |
| 13236 | U2 | Love Is Blindness | UMG |
| 13237 | U2 | Luminous Times (Hold On To Love) | UMG |
| 13238 | U2 | Medley: I Still Haven't Found What I'm Looking For / Exodus | UMG |
| 13239 | U2 | Miracle Drug | UMG |
| 13240 | U2 | MLK | UMG |
| 13241 | U2 | Mothers Of The Disappeared | UMG |
| 13242 | U2 | Mysterious Ways | UMG |
| 13243 | U2 | New Year's Day | UMG |
| 13244 | U2 | Night And Day | UMG |
| 13245 | U2 | October | UMG |
| 13246 | U2 | One | UMG |
| 13247 | U2 | One Step Closer | UMG |
| 13248 | U2 | One Tree Hill | UMG |
| 13249 | U2 | Original Of The Species | UMG |
| 13250 | U2 | Paint It Black | UMG |
| 13251 | U2 | Party Girl | UMG |
| 13252 | U2 | Pride (In The Name Of Love) | UMG |
| 13253 | U2 | Promenade | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13254 | U2 | Race Against Time | UMG |
| 13255 | U2 | Red Hill Mining Town | UMG |
| 13256 | U2 | Red Light | UMG |
| 13257 | U2 | Rise Up | UMG |
| 13258 | U2 | Running To Stand Still | UMG |
| 13259 | U2 | Salomé | UMG |
| 13260 | U2 | Satellite Of Love | UMG |
| 13261 | U2 | Seconds | UMG |
| 13262 | U2 | Silver And Gold | UMG |
| 13263 | U2 | Sixty Seconds in Kingdom Come | UMG |
| 13264 | U2 | So Cruel | UMG |
| 13265 | U2 | Sometimes You Can't Make It On Your Own | UMG |
| 13266 | U2 | Spanish Eyes | UMG |
| 13267 | U2 | Sunday Bloody Sunday | UMG |
| 13268 | U2 | Surrender | UMG |
| 13269 | U2 | Sweetest Thing | UMG |
| 13270 | U2 | The Fly | UMG |
| 13271 | U2 | The Lounge Fly Mix | UMG |
| 13272 | U2 | The Refugee | UMG |
| 13273 | U2 | The Three Sunrises | UMG |
| 13274 | U2 | The Unforgettable Fire | UMG |
| 13275 | U2 | Trip Through Your Wires | UMG |
| 13276 | U2 | Tryin' To Throw Your Arms Around The World | UMG |
| 13277 | U2 | Two Hearts Beat As One | UMG |
| 13278 | U2 | Ultra Violet (Light My Way) | UMG |
| 13279 | U2 | Until The End Of The World | UMG |
| 13280 | U2 | Vertigo | UMG |
| 13281 | U2 | Walk To The Water | UMG |
| 13282 | U2 | Wave Of Sorrow (Birdland) | UMG |
| 13283 | U2 | Where Did It All Go Wrong? | UMG |
| 13284 | U2 | Where The Streets Have No Name | UMG |
| 13285 | U2 | Who's Gonna Ride Your Wild Horses | UMG |
| 13286 | U2 | Wire | UMG |
| 13287 | U2 | With Or Without You | UMG |
| 13288 | U2 | Yahweh | UMG |
| 13289 | U2 | Yoshino Blossom | UMG |
| 13290 | U2 | Zoo Station | UMG |
| 13291 | UB40 | (I Can't Help) Falling In Love With You | UMG |
| 13292 | UB40 | Bring Me Your Cup | UMG |
| 13293 | UB40 | Cherry Oh Baby | UMG |
| 13294 | UB40 | Come Back Darling | UMG |
| 13295 | UB40 | Don't Break My Heart | UMG |
| 13296 | UB40 | Here I Am / Small Axe | UMG |
| 13297 | UB40 | Higher Ground | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13298 | UB40 | If It Happens Again | UMG |
| 13299 | UB40 | King | UMG |
| 13300 | UB40 | Kingston Town | UMG |
| 13301 | UB40 | Many Rivers To Cross | UMG |
| 13302 | UB40 | One In Ten | UMG |
| 13303 | UB40 | Rat In Mi Kitchen | UMG |
| 13304 | UB40 | Red Red Wine | UMG |
| 13305 | UB40 | Sing Our Own Song | UMG |
| 13306 | UB40 | Tell Me Is It True | UMG |
| 13307 | UB40 | The Way You Do The Things You Do | UMG |
| 13308 | UB40 | Where Did I Go Wrong | UMG |
| 13309 | UB40, Chrissie Hynde | I Got You Babe | UMG |
| 13310 | will.i.am | Bang Bang | UMG |
| 13311 | will.i.am | Geekin' | UMG |
| 13312 | will.i.am | Good Morning | UMG |
| 13313 | will.i.am | Great Times Are Coming | UMG |
| 13314 | will.i.am | Reach For The Stars | UMG |
| 13315 | will.i.am, AFROJACK | Hello | UMG |
| 13316 | will.i.am, Arianna | Mona Lisa Smile | UMG |
| 13317 | will.i.am, Baby Kaely | Ghetto Ghetto | UMG |
| 13318 | will.i.am, Britney Spears | Scream & Shout | UMG |
| 13319 | will.i.am, Chris Brown | Let's Go | UMG |
| 13320 | will.i.am, Dante Santiago | The World Is Crazy | UMG |
| 13321 | will.i.am, Juicy J | Freshy | UMG |
| 13322 | will.i.am, Miley Cyrus | Fall Down | UMG |
| 13323 | will.i.am, Nicole Scherzinger | Far Away From Home | UMG |
| 13324 | Wings | Arrow Through Me | UMG |
| 13325 | Wings | Baby's Request | UMG |
| 13326 | Wings | Goodnight Tonight | UMG |
| 13327 | Wings | Let 'Em In | UMG |
| 13328 | Wings | Listen To What The Man Said | UMG |
| 13329 | Wings | Mull Of Kintyre | UMG |
| 13330 | Wings | With A Little Luck | UMG |
| 13331 | WZRD | Brake | UMG |
| 13332 | WZRD | Dr. Pill | UMG |
| 13333 | WZRD | Efflictim | UMG |
| 13334 | WZRD | High Off Life | UMG |
| 13335 | WZRD | Live & Learn | UMG |
| 13336 | WZRD | Love Hard | UMG |
| 13337 | WZRD | The Arrival | UMG |
| 13338 | WZRD | The Dream Time Machine | UMG |
| 13339 | WZRD | Upper Room | UMG |
| 13340 | WZRD | Where Did You Sleep Last Night? | UMG |
| 13341 | WZRD, Desire | Teleport 2 Me, Jamie | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13342 | X Ambassadors, Imagine Dragons | Fear | UMG |
| 13343 | Yeah Yeah Yeahs | Always | UMG |
| 13344 | Yeah Yeah Yeahs | Cheated Hearts | UMG |
| 13345 | Yeah Yeah Yeahs | Countdown | UMG |
| 13346 | Yeah Yeah Yeahs | Date With The Night | UMG |
| 13347 | Yeah Yeah Yeahs | Despair | UMG |
| 13348 | Yeah Yeah Yeahs | Down Boy | UMG |
| 13349 | Yeah Yeah Yeahs | Faces | UMG |
| 13350 | Yeah Yeah Yeahs | Graveyard | UMG |
| 13351 | Yeah Yeah Yeahs | Heads Will Roll | UMG |
| 13352 | Yeah Yeah Yeahs | Isis | UMG |
| 13353 | Yeah Yeah Yeahs | Machine | UMG |
| 13354 | Yeah Yeah Yeahs | Modern Romance | UMG |
| 13355 | Yeah Yeah Yeahs | Mosquito | UMG |
| 13356 | Yeah Yeah Yeahs | Rich | UMG |
| 13357 | Yeah Yeah Yeahs | Rockers To Swallow | UMG |
| 13358 | Yeah Yeah Yeahs | Sacrilege | UMG |
| 13359 | Yeah Yeah Yeahs | Tick | UMG |
| 13360 | Yeah Yeah Yeahs | Wedding Song | UMG |
| 13361 | Yeah Yeah Yeahs | Zero | UMG |
| 13362 | Yelawolf | American You | UMG |
| 13363 | Yelawolf | Ball And Chain | UMG |
| 13364 | Yelawolf | Box Chevy V | UMG |
| 13365 | Yelawolf | Change | UMG |
| 13366 | Yelawolf | Devil In My Veins | UMG |
| 13367 | Yelawolf | Disappear | UMG |
| 13368 | Yelawolf | Empty Bottles | UMG |
| 13369 | Yelawolf | Everything I Love The Most | UMG |
| 13370 | Yelawolf | Fiddle Me This | UMG |
| 13371 | Yelawolf | Have A Great Flight | UMG |
| 13372 | Yelawolf | Heartbreak | UMG |
| 13373 | Yelawolf | Johnny Cash | UMG |
| 13374 | Yelawolf | Love Story | UMG |
| 13375 | Yelawolf | Outer Space | UMG |
| 13376 | Yelawolf | Radio | UMG |
| 13377 | Yelawolf | Radioactive Introduction | UMG |
| 13378 | Yelawolf | Sky's The Limit | UMG |
| 13379 | Yelawolf | Tennessee Love | UMG |
| 13380 | Yelawolf | The Last Song | UMG |
| 13381 | Yelawolf | Till It's Gone | UMG |
| 13382 | Yelawolf | Till It's Gone | UMG |
| 13383 | Yelawolf | Whiskey In A Bottle | UMG |
| 13384 | Yelawolf, Eminem | Best Friend | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13385 | Yelawolf, Fefe Dobson | Animal | UMG |
| 13386 | Yelawolf, Gangsta Boo, Eminem | Throw It Up | UMG |
| 13387 | Yelawolf, Kid Rock | Let's Roll | UMG |
| 13388 | Yelawolf, Killer Mike | Slumerican Shitizen | UMG |
| 13389 | Yelawolf, Lil Jon | Hard White (Up In The Club) | UMG |
| 13390 | Yelawolf, Priscilla Renea | Made In The U.S.A. | UMG |
| 13391 | Yelawolf, Rittz | Growin' Up In The Gutter | UMG |
| 13392 | Yelawolf, Shawty Fatt, Mystikal | Get Away | UMG |
| 13393 | Yoko Ono | Beautiful Boys | UMG |
| 13394 | Yoko Ono | Every Man Has A Woman Who Loves Him | UMG |
| 13395 | Yoko Ono | Give Me Something | UMG |
| 13396 | Yoko Ono | I'm Moving On | UMG |
| 13397 | Yoko Ono | Kiss Kiss Kiss | UMG |
| 13398 | Yoko Ono | Yes, I'm Your Angel | UMG |
| 13399 | Young Buck | Black Gloves | UMG |
| 13400 | Young Buck | Bonafide Hustler | UMG |
| 13401 | Young Buck | Let Me In | UMG |
| 13402 | Young Buck | Look At Me Now | UMG |
| 13403 | Young Buck | Prices On My Head | UMG |
| 13404 | Young Buck | Shorty Wanna Ride | UMG |
| 13405 | Young Buck | Stomp | UMG |
| 13406 | Young Buck | Taking Hits | UMG |
| 13407 | Young Buck | Thou Shall | UMG |
| 13408 | Young Buck | Walk With Me | UMG |
| 13409 | Young Buck | Welcome To The South | UMG |
| 13410 | Young Gunz, JAY-Z | Never Take Me Alive | UMG |
| 13411 | Young Jeezy | Amazin' | UMG |
| 13412 | Young Jeezy | By The Way | UMG |
| 13413 | Young Jeezy | Circulate | UMG |
| 13414 | Young Jeezy | Crazy World | UMG |
| 13415 | Young Jeezy | Don't Do It | UMG |
| 13416 | Young Jeezy | Don't You Know | UMG |
| 13417 | Young Jeezy | Get Allot | UMG |
| 13418 | Young Jeezy | Hustlaz Ambition | UMG |
| 13419 | Young Jeezy | Vacation | UMG |
| 13420 | Young Jeezy | Welcome Back | UMG |
| 13421 | Young Jeezy | What They Want | UMG |
| 13422 | Young Jeezy | Who Dat | UMG |
| 13423 | Young Jeezy | Word Play | UMG |
| 13424 | Young Jeezy, Anthony Hamilton, Lil Boosie | Everything | UMG |
| 13425 | Young Jeezy, JAY-Z | Put On | UMG |
| 13426 | Young Jeezy, Kanye West | Put On | UMG |
| 13427 | Young Jeezy, Trey Songz | Takin' It There | UMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13428 | Young Money | Finale | UMG |
| 13429 | Young Money | Girl I Got You | UMG |
| 13430 | Young Money | Gooder | UMG |
| 13431 | Young Money | Ms. Parker | UMG |
| 13432 | Young Money | New S*** | UMG |
| 13433 | Young Money | Play In My Band | UMG |
| 13434 | Young Money | Roger That | UMG |
| 13435 | Young Money | She Is Gone | UMG |
| 13436 | Young Money | Streets Is Watchin' | UMG |
| 13437 | Young Money | Wife B**ter | UMG |
| 13438 | Young Money, Birdman | F*** Da Bulls*** | UMG |
| 13439 | Young Money, Drake | Trophies | UMG |
| 13440 | Young Money, Gucci Mane | Steady Mobbin | UMG |
| 13441 | Young Money, Shawt Dawg | Pass The Dutch | UMG |
| 13442 | 112 | All My Love | WMG |
| 13443 | 112 | Anywhere | WMG |
| 13444 | 112 | Anywhere (Interlude) | WMG |
| 13445 | 112 | Be with You | WMG |
| 13446 | 112 | Crazy Over You | WMG |
| 13447 | 112 | Don't Go Away (Interlude) | WMG |
| 13448 | 112 | Funny Feelings | WMG |
| 13449 | 112 | Love Me (feat. Mase) | WMG |
| 13450 | 112 | Love You Like I Did | WMG |
| 13451 | 112 | Room 112 (Intro) | WMG |
| 13452 | 112 | So Much Love (Interlude) | WMG |
| 13453 | 112 | Someone to Hold | WMG |
| 13454 | 112 | Stay with Me | WMG |
| 13455 | 112 | The Only One (feat. Lil' Kim) | WMG |
| 13456 | 112 | Your Letter | WMG |
| 13457 | Alejandro Sanz | Una noche (feat. The Corrs) | WMG |
| 13458 | Audio Two | Hickeys Around My Neck | WMG |
| 13459 | Audio Two | Top Billin (Acapella) | WMG |
| 13460 | Audio Two | Top Billin' (Instrumental) | WMG |
| 13461 | Audio Two | What More Can I Say | WMG |
| 13462 | Avenged Sevenfold | Acid Rain | WMG |
| 13463 | Avenged Sevenfold | Afterlife (Alternate Version) | WMG |
| 13464 | Avenged Sevenfold | Bat Country | WMG |
| 13465 | Avenged Sevenfold | Beast and the Harlot | WMG |
| 13466 | Avenged Sevenfold | Betrayed | WMG |
| 13467 | Avenged Sevenfold | Blinded in Chains | WMG |
| 13468 | Avenged Sevenfold | Buried Alive | WMG |
| 13469 | Avenged Sevenfold | Burn It Down | WMG |
| 13470 | Avenged Sevenfold | Carry On | WMG |
| 13471 | Avenged Sevenfold | Coming Home | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13472 | Avenged Sevenfold | Crimson Day | WMG |
| 13473 | Avenged Sevenfold | Dancing Dead | WMG |
| 13474 | Avenged Sevenfold | Danger Line | WMG |
| 13475 | Avenged Sevenfold | Demons | WMG |
| 13476 | Avenged Sevenfold | Doing Time | WMG |
| 13477 | Avenged Sevenfold | Fiction | WMG |
| 13478 | Avenged Sevenfold | Flash of the Blade | WMG |
| 13479 | Avenged Sevenfold | Girl I Know | WMG |
| 13480 | Avenged Sevenfold | God Hates Us | WMG |
| 13481 | Avenged Sevenfold | Hail to the King | WMG |
| 13482 | Avenged Sevenfold | Heretic | WMG |
| 13483 | Avenged Sevenfold | Lost It All | WMG |
| 13484 | Avenged Sevenfold | M.I.A. | WMG |
| 13485 | Avenged Sevenfold | Natural Born Killer | WMG |
| 13486 | Avenged Sevenfold | Nightmare | WMG |
| 13487 | Avenged Sevenfold | Not Ready to Die (From "Call of the Dead") | WMG |
| 13488 | Avenged Sevenfold | Planets | WMG |
| 13489 | Avenged Sevenfold | Requiem | WMG |
| 13490 | Avenged Sevenfold | Save Me | WMG |
| 13491 | Avenged Sevenfold | Seize the Day | WMG |
| 13492 | Avenged Sevenfold | Shepherd of Fire | WMG |
| 13493 | Avenged Sevenfold | Sidewinder | WMG |
| 13494 | Avenged Sevenfold | So Far Away (Radio Edit) | WMG |
| 13495 | Avenged Sevenfold | Strength of the World | WMG |
| 13496 | Avenged Sevenfold | Tension | WMG |
| 13497 | Avenged Sevenfold | The Fight | WMG |
| 13498 | Avenged Sevenfold | The Wicked End | WMG |
| 13499 | Avenged Sevenfold | This Means War | WMG |
| 13500 | Avenged Sevenfold | Tonight the World Dies | WMG |
| 13501 | Avenged Sevenfold | Trashed and Scattered | WMG |
| 13502 | Avenged Sevenfold | Until the End | WMG |
| 13503 | Avenged Sevenfold | Victim | WMG |
| 13504 | Avenged Sevenfold | Welcome to the Family | WMG |
| 13505 | B.o.B | Airplanes, Pt. II (feat. Eminem & Hayley Williams of Paramore) | WMG |
| 13506 | B.o.B | Nothin' on You (feat. Bruno Mars) [Radio Edit] | WMG |
| 13507 | Better Than Ezra | (Untitled) | WMG |
| 13508 | Better Than Ezra | At the Stars | WMG |
| 13509 | Better Than Ezra | Coyote | WMG |
| 13510 | Better Than Ezra | Cry in the Sun | WMG |
| 13511 | Better Than Ezra | Desperately Wanting | WMG |
| 13512 | Better Than Ezra | Good | WMG |
| 13513 | Better Than Ezra | Heaven | WMG |
| 13514 | Better Than Ezra | In the Blood | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13515 | Better Than Ezra | King of New Orleans | WMG |
| 13516 | Better Than Ezra | Long Lost | WMG |
| 13517 | Better Than Ezra | One More Murder | WMG |
| 13518 | Better Than Ezra | Porcelain | WMG |
| 13519 | Better Than Ezra | Rosealia (Single Remix) | WMG |
| 13520 | Better Than Ezra | Scared, Are You ? | WMG |
| 13521 | Better Than Ezra | Still Life | WMG |
| 13522 | Better Than Ezra | Summerhouse | WMG |
| 13523 | Better Than Ezra | Teenager | WMG |
| 13524 | Better Than Ezra | This Time of Year | WMG |
| 13525 | Better Than Ezra | WWOZ | WMG |
| 13526 | Björk | 5 Years | WMG |
| 13527 | Björk | Alarm Call | WMG |
| 13528 | Björk | All Is Full of Love | WMG |
| 13529 | Björk | All Neon Like | WMG |
| 13530 | Björk | Army of Me | WMG |
| 13531 | Björk | Bachelorette | WMG |
| 13532 | Björk | Cover Me | WMG |
| 13533 | Björk | Enjoy | WMG |
| 13534 | Björk | Headphones | WMG |
| 13535 | Björk | Hunter | WMG |
| 13536 | Björk | Hyper-Ballad | WMG |
| 13537 | Björk | I Miss You | WMG |
| 13538 | Björk | Immature | WMG |
| 13539 | Björk | Isobel | WMG |
| 13540 | Björk | It's Oh So Quiet | WMG |
| 13541 | Björk | Jóga | WMG |
| 13542 | Björk | Pluto | WMG |
| 13543 | Björk | Possibly Maybe | WMG |
| 13544 | Björk | The Modern Things | WMG |
| 13545 | Björk | Unravel | WMG |
| 13546 | Björk | You've Been Flirting Again | WMG |
| 13547 | Black Sabbath | Changes (2002 Remaster) | WMG |
| 13548 | Black Sabbath | Cornucopia (2014 Remaster) | WMG |
| 13549 | Black Sabbath | Electric Funeral (1999 Remaster) | WMG |
| 13550 | Black Sabbath | FX (2014 Remaster) | WMG |
| 13551 | Black Sabbath | Hand of Doom (1999 Remaster) | WMG |
| 13552 | Black Sabbath | Jack the Stripper / Fairies Wear Boots (1999 Remaster) | WMG |
| 13553 | Black Sabbath | Laguna Sunrise | WMG |
| 13554 | Black Sabbath | Planet Caravan (1999 Remaster) | WMG |
| 13555 | Black Sabbath | Rat Salad (1999 Remaster) | WMG |
| 13556 | Black Sabbath | Snowblind | WMG |
| 13557 | Black Sabbath | St. Vitus' Dance (2014 Remaster) | WMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13558 | Black Sabbath | Supernaut (2002 Remaster) | WMG |
| 13559 | Black Sabbath | Tomorrow's Dream | WMG |
| 13560 | Black Sabbath | Under the Sun / Every Day Comes and Goes (2014 Remaster) | WMG |
| 13561 | Black Sabbath | War Pigs / Luke's Wall (2014 Remaster) | WMG |
| 13562 | Black Sabbath | Wheels of Confusion / The Straightener (2014 Remaster) | WMG |
| 13563 | Brandy | Afrodisiac | WMG |
| 13564 | Brandy | Almost Doesn't Count | WMG |
| 13565 | Brandy | Another Day in Paradise (with Ray J) | WMG |
| 13566 | Brandy | Baby (Single Version) | WMG |
| 13567 | Brandy | Brokenhearted (feat. Wanya Morris) [Single Version] | WMG |
| 13568 | Brandy | Full Moon (Cutfather & Joe Remix) [Main] | WMG |
| 13569 | Brandy | Have You Ever? (Radio Edit) | WMG |
| 13570 | Brandy | I Wanna Be Down (feat. Queen Latifah, Yo-Yo & MC Lyte) [Remix] | WMG |
| 13571 | Brandy | Never Say Never | WMG |
| 13572 | Brandy | Talk About Our Love (feat. Kanye West) | WMG |
| 13573 | Brandy | Top of the World (feat. Mase) | WMG |
| 13574 | Brandy | U Don't Know Me (Like U Used To) [feat. Shaunta & DaBrat] [Remix] | WMG |
| 13575 | Brandy | What About Us? | WMG |
| 13576 | Brandy | Who Is She 2 U | WMG |
| 13577 | Brandy & Monica | The Boy Is Mine (Radio Edit with Intro) | WMG |
| 13578 | Bruno Mars | 24K Magic | WMG |
| 13579 | Bruno Mars | Calling All My Lovelies | WMG |
| 13580 | Bruno Mars | Chunky | WMG |
| 13581 | Bruno Mars | Count on Me | WMG |
| 13582 | Bruno Mars | Finesse | WMG |
| 13583 | Bruno Mars | Finesse (feat. Cardi B) [Remix] | WMG |
| 13584 | Bruno Mars | Gorilla | WMG |
| 13585 | Bruno Mars | Grenade | WMG |
| 13586 | Bruno Mars | If I Knew | WMG |
| 13587 | Bruno Mars | Just the Way You Are | WMG |
| 13588 | Bruno Mars | Liquor Store Blues (feat. Damian Marley) | WMG |
| 13589 | Bruno Mars | Locked out of Heaven | WMG |
| 13590 | Bruno Mars | Marry You | WMG |
| 13591 | Bruno Mars | Money Make Her Smile | WMG |
| 13592 | Bruno Mars | Moonshine | WMG |
| 13593 | Bruno Mars | Natalie | WMG |
| 13594 | Bruno Mars | Our First Time | WMG |
| 13595 | Bruno Mars | Perm | WMG |
| 13596 | Bruno Mars | Show Me | WMG |
| 13597 | Bruno Mars | Straight up & Down | WMG |
| 13598 | Bruno Mars | Talking to the Moon | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13599 | Bruno Mars | That's What I Like | WMG |
| 13600 | Bruno Mars | The Lazy Song | WMG |
| 13601 | Bruno Mars | The Other Side (feat. CeeLo Green and B.o.B) | WMG |
| 13602 | Bruno Mars | Too Good to Say Goodbye | WMG |
| 13603 | Bruno Mars | Treasure | WMG |
| 13604 | Bruno Mars | Versace on the Floor | WMG |
| 13605 | Bruno Mars | When I Was Your Man | WMG |
| 13606 | Bruno Mars | Young Girls | WMG |
| 13607 | Bush | Float | WMG |
| 13608 | Bush | Fugitive | WMG |
| 13609 | Bush | Headful of Ghosts | WMG |
| 13610 | Bush | Hurricane | WMG |
| 13611 | Bush | Inflatable | WMG |
| 13612 | Bush | My Engine Is with You | WMG |
| 13613 | Bush | Out of This World | WMG |
| 13614 | Bush | Reasons | WMG |
| 13615 | Bush | Solutions | WMG |
| 13616 | Bush | Superman | WMG |
| 13617 | Bush | The People That We Love | WMG |
| 13618 | Busta Rhymes | A Trip Out of Town | WMG |
| 13619 | Busta Rhymes | Abandon Ship (feat. Rampage the Last Boy Scout) | WMG |
| 13620 | Busta Rhymes | Against All Odds (feat. Flipmode Squad) | WMG |
| 13621 | Busta Rhymes | All Night | WMG |
| 13622 | Busta Rhymes | Anarchy | WMG |
| 13623 | Busta Rhymes | Bladow!! | WMG |
| 13624 | Busta Rhymes | C'mon All My Niggaz, C'mon All My Bitches | WMG |
| 13625 | Busta Rhymes | Dangerous - Album Version - Dirty Version | WMG |
| 13626 | Busta Rhymes | Do It to Death | WMG |
| 13627 | Busta Rhymes | Do My Thing | WMG |
| 13628 | Busta Rhymes | Do the Bus a Bus | WMG |
| 13629 | Busta Rhymes | End of the World (Outro) | WMG |
| 13630 | Busta Rhymes | Enjoy da Ride | WMG |
| 13631 | Busta Rhymes | Everybody Rise | WMG |
| 13632 | Busta Rhymes | Everything Remains Raw | WMG |
| 13633 | Busta Rhymes | Extinction Level Event (The Song of Salvation) | WMG |
| 13634 | Busta Rhymes | Fire | WMG |
| 13635 | Busta Rhymes | Flipmode Squad Meets Def Squad (feat. Jamal, Redman, Keith Murray, Rampage the Last Boy Scout, Lord Have Mercy) | WMG |
| 13636 | Busta Rhymes | Get High Tonight | WMG |
| 13637 | Busta Rhymes | Get off My Block | WMG |
| 13638 | Busta Rhymes | Get Out!! | WMG |
| 13639 | Busta Rhymes | Gimme Some More | WMG |
| 13640 | Busta Rhymes | Here We Go Again (feat. The Flipmode Squad) | WMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13641 | Busta Rhymes | Hot Fudge | WMG |
| 13642 | Busta Rhymes | Hot S**t Makin' Ya Bounce | WMG |
| 13643 | Busta Rhymes | How Much We Grew | WMG |
| 13644 | Busta Rhymes | Ill Vibe (feat. Q-Tip) | WMG |
| 13645 | Busta Rhymes | Intro | WMG |
| 13646 | Busta Rhymes | Intro - There's Only One Year Left | WMG |
| 13647 | Busta Rhymes | Intro: The Current State of Anarchy | WMG |
| 13648 | Busta Rhymes | It's A Party (feat. Zhane) | WMG |
| 13649 | Busta Rhymes | Iz They Wildin Wit Us & Gettin' Rowdy Wit Us (feat. Mystikal) | WMG |
| 13650 | Busta Rhymes | Just Give It to Me Raw | WMG |
| 13651 | Busta Rhymes | Keep It Movin' (feat. Rampage the Last Boy Scout, Dinco, Milo and Charlie Brown) | WMG |
| 13652 | Busta Rhymes | Keepin' It Tight | WMG |
| 13653 | Busta Rhymes | Live It Up | WMG |
| 13654 | Busta Rhymes | Make Noise (feat. Lenny Kravitz) | WMG |
| 13655 | Busta Rhymes | One (feat. Erykah Badu) | WMG |
| 13656 | Busta Rhymes | Outro - The Burial Song | WMG |
| 13657 | Busta Rhymes | Outro (Anarchy) | WMG |
| 13658 | Busta Rhymes | Outro (When Disaster Strikes) | WMG |
| 13659 | Busta Rhymes | Party Is Goin' On Over Here | WMG |
| 13660 | Busta Rhymes | Put Your Hands Where My Eyes Could See | WMG |
| 13661 | Busta Rhymes | Ready for War (feat. M.O.P.) | WMG |
| 13662 | Busta Rhymes | Rhymes Galore | WMG |
| 13663 | Busta Rhymes | Salute da Gods!! | WMG |
| 13664 | Busta Rhymes | Show Me What You Got | WMG |
| 13665 | Busta Rhymes | So Hardcore | WMG |
| 13666 | Busta Rhymes | Still Shining | WMG |
| 13667 | Busta Rhymes | Street Shit | WMG |
| 13668 | Busta Rhymes | Take It Off | WMG |
| 13669 | Busta Rhymes | Tear Da Roof Off | WMG |
| 13670 | Busta Rhymes | The Body Rock (feat. Rampage, Sean "Puffy" Combs & Mase ) | WMG |
| 13671 | Busta Rhymes | The Coming | WMG |
| 13672 | Busta Rhymes | The Finish Line | WMG |
| 13673 | Busta Rhymes | The Heist (feat. Raekwon the Chef, Ghostface Killa, Roc-Marciano) | WMG |
| 13674 | Busta Rhymes | The Whole World Lookin' at Me | WMG |
| 13675 | Busta Rhymes | There's Not a Problem My Squad Can't Fix (feat. Jamal) | WMG |
| 13676 | Busta Rhymes | Things We Be Doin' for Money, Pt. 1 | WMG |
| 13677 | Busta Rhymes | Things We Be Doin' for Money, Pt. 2 (feat. Rampage, Anthony Hamilton & The Chosen Generation) | WMG |
| 13678 | Busta Rhymes | This Means War!! (feat. Ozzy Osbourne) | WMG |
| 13679 | Busta Rhymes | Turn It Up | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13680 | Busta Rhymes | Turn It Up / Fire It Up (Remix) | WMG |
| 13681 | Busta Rhymes | We Could Take It Outside (feat. Flipmode Squad) | WMG |
| 13682 | Busta Rhymes | We Put It Down for Y'all | WMG |
| 13683 | Busta Rhymes | What the F*** You Want!! | WMG |
| 13684 | Busta Rhymes | What's It Gonna Be (feat. Janet Jackson) | WMG |
| 13685 | Busta Rhymes | When Disaster Strikes | WMG |
| 13686 | Busta Rhymes | Where We Are About to Take It | WMG |
| 13687 | Busta Rhymes | Why We Die (feat. DMX + Jay Z) | WMG |
| 13688 | Busta Rhymes | Woo Hah!! Got You All in Check | WMG |
| 13689 | Cardi B | Bartier Cardi (feat. 21 Savage) | WMG |
| 13690 | Cardi B | Be Careful | WMG |
| 13691 | Cardi B | Best Life (feat. Chance The Rapper) | WMG |
| 13692 | Cardi B | Bickenhead | WMG |
| 13693 | Cardi B | Bodak Yellow | WMG |
| 13694 | Cardi B | Bodak Yellow (feat. Kodak Black) | WMG |
| 13695 | Cardi B | Bodak Yellow (feat. Messiah) [Latin Trap Remix] | WMG |
| 13696 | Cardi B | Bronx Season | WMG |
| 13697 | Cardi B | Drip (feat. Migos) | WMG |
| 13698 | Cardi B | Get Up 10 | WMG |
| 13699 | Cardi B | I Do (feat. SZA) | WMG |
| 13700 | Cardi B | Money Bag | WMG |
| 13701 | Cardi B | Ring (feat. Kehlani) | WMG |
| 13702 | Cardi B | Thru Your Phone | WMG |
| 13703 | Cardi B & YG | She Bad | WMG |
| 13704 | Cardi B, Bad Bunny & J Balvin | I Like It | WMG |
| 13705 | CeeLo Green | All I Need Is Love (feat. Disney's the Muppets) | WMG |
| 13706 | CeeLo Green | Better Late Than Never | WMG |
| 13707 | CeeLo Green | Bodies | WMG |
| 13708 | CeeLo Green | Bright Lights Bigger City | WMG |
| 13709 | CeeLo Green | CeeLo Green Sings the Blues | WMG |
| 13710 | CeeLo Green | Cry Baby | WMG |
| 13711 | CeeLo Green | Est. 1980s | WMG |
| 13712 | CeeLo Green | Fool for You | WMG |
| 13713 | CeeLo Green | Fool for You (feat. Philip Bailey) | WMG |
| 13714 | CeeLo Green | Forget You (2012 Remaster) | WMG |
| 13715 | CeeLo Green | Fuck You | WMG |
| 13716 | CeeLo Green | I Want You | WMG |
| 13717 | CeeLo Green | It's OK | WMG |
| 13718 | CeeLo Green | Love Gun (feat. Lauren Bennett) | WMG |
| 13719 | CeeLo Green | Mary, Did You Know? | WMG |
| 13720 | CeeLo Green | Merry Christmas, Baby (feat. Rod Stewart & Trombone Shorty) | WMG |
| 13721 | CeeLo Green | Mother May I | WMG |
| 13722 | CeeLo Green | Music to My Soul | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13723 | CeeLo Green | No One's Gonna Love You | WMG |
| 13724 | CeeLo Green | Old Fashioned | WMG |
| 13725 | CeeLo Green | Please Come Home for Christmas | WMG |
| 13726 | CeeLo Green | Robin Williams | WMG |
| 13727 | CeeLo Green | Run Rudolph Run | WMG |
| 13728 | CeeLo Green | Satisfied | WMG |
| 13729 | CeeLo Green | Smells Like Fire | WMG |
| 13730 | CeeLo Green | The Glory Games | WMG |
| 13731 | CeeLo Green | The Lady Killer Theme (Intro) | WMG |
| 13732 | CeeLo Green | The Lady Killer Theme (Outro) | WMG |
| 13733 | CeeLo Green | This Christmas | WMG |
| 13734 | CeeLo Green | Thorns | WMG |
| 13735 | CeeLo Green | Tonight | WMG |
| 13736 | CeeLo Green | What Christmas Means to Me | WMG |
| 13737 | CeeLo Green | White Christmas | WMG |
| 13738 | CeeLo Green | Wildflower | WMG |
| 13739 | CeeLo Green | Working Class Heroes (Work) | WMG |
| 13740 | CeeLo Green & Bob James | Sign of the Times | WMG |
| 13741 | Chaka Khan | Caught in the Act | WMG |
| 13742 | Chaka Khan | Chinatown | WMG |
| 13743 | Chaka Khan | Eye to Eye | WMG |
| 13744 | Chaka Khan | Hold Her | WMG |
| 13745 | Chaka Khan | My Love Is Alive | WMG |
| 13746 | Chaka Khan | Stronger Than Before | WMG |
| 13747 | Chaka Khan | This Is My Night | WMG |
| 13748 | Chaka Khan | Through the Fire (45 Version) | WMG |
| 13749 | Charlie Puth | As You Are (feat. Shy Carter) | WMG |
| 13750 | Charlie Puth | Dangerously | WMG |
| 13751 | Charlie Puth | I Won't Tell a Soul | WMG |
| 13752 | Charlie Puth | Left Right Left | WMG |
| 13753 | Charlie Puth | Losing My Mind | WMG |
| 13754 | Charlie Puth | Marvin Gaye (feat. Meghan Trainor) | WMG |
| 13755 | Charlie Puth | My Gospel | WMG |
| 13756 | Charlie Puth | One Call Away | WMG |
| 13757 | Charlie Puth | Some Type of Love | WMG |
| 13758 | Charlie Puth | Suffer | WMG |
| 13759 | Charlie Puth | Then There's You | WMG |
| 13760 | Charlie Puth | Up All Night | WMG |
| 13761 | Charlie Puth | We Don't Talk Anymore (feat. Selena Gomez) [Mr. Collipark Remix] | WMG |
| 13762 | christina perri | arms | WMG |
| 13763 | christina perri | backwards | WMG |
| 13764 | christina perri | bang bang bang | WMG |
| 13765 | christina perri | black + blue | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13766 | christina perri | bluebird | WMG |
| 13767 | christina perri | distance | WMG |
| 13768 | christina perri | interlude | WMG |
| 13769 | christina perri | Jar of Hearts (Radio Edit) | WMG |
| 13770 | christina perri | miles | WMG |
| 13771 | christina perri | mine | WMG |
| 13772 | christina perri | my eyes | WMG |
| 13773 | christina perri | penguin | WMG |
| 13774 | christina perri | sad song | WMG |
| 13775 | christina perri | the lonely | WMG |
| 13776 | christina perri | tragedy | WMG |
| 13777 | Clean Bandit | 24 Hours (feat. Yasmin Green) | WMG |
| 13778 | Clean Bandit | Baby (feat. MARINA & Luis Fonsi) | WMG |
| 13779 | Clean Bandit | Beautiful (feat. DaVido & Love Ssega) | WMG |
| 13780 | Clean Bandit | I Miss You (feat. Julia Michaels) | WMG |
| 13781 | Clean Bandit | In Us I Believe (feat. ALMA) | WMG |
| 13782 | Clean Bandit | Last Goodbye (feat. Tove Styrke & Stefflon Don) | WMG |
| 13783 | Clean Bandit | Mama (feat. Ellie Goulding) | WMG |
| 13784 | Clean Bandit | Nowhere (feat. Rita Ora & KYLE) | WMG |
| 13785 | Clean Bandit | Out at Night (feat. KYLE & Big Boi) | WMG |
| 13786 | Clean Bandit | Playboy Style (feat. Charli XCX & Bhad Bhabie) | WMG |
| 13787 | Clean Bandit | Rockabye (feat. Sean Paul & Anne-Marie) | WMG |
| 13788 | Clean Bandit | Should've Known Better (feat. Anne-Marie) | WMG |
| 13789 | Clean Bandit | Solo (feat. Demi Lovato) | WMG |
| 13790 | Clean Bandit | Symphony (feat. Zara Larsson) | WMG |
| 13791 | Clean Bandit | Tears (feat. Louisa Johnson) | WMG |
| 13792 | Clean Bandit | We Were Just Kids (feat. Craig David & Kirsten Joy) | WMG |
| 13793 | Cody Simpson | Awake All Night | WMG |
| 13794 | Cody Simpson | Better Be Mine | WMG |
| 13795 | Cody Simpson | Children of the Ocean | WMG |
| 13796 | Cody Simpson | If You Left Him for Me | WMG |
| 13797 | Cody Simpson | Imma Be Cool (feat. Asher Roth) | WMG |
| 13798 | Cody Simpson | La Da Dee | WMG |
| 13799 | Cody Simpson | Love (feat. Ziggy Marley) | WMG |
| 13800 | Cody Simpson | No Ceiling | WMG |
| 13801 | Cody Simpson | Pretty Brown Eyes | WMG |
| 13802 | Cody Simpson | Rainy Day | WMG |
| 13803 | Cody Simpson | Sinkin' In | WMG |
| 13804 | Cody Simpson | Summertime of Our Lives | WMG |
| 13805 | Coldplay | A Head Full of Dreams | WMG |
| 13806 | Coldplay | Adventure of a Lifetime | WMG |
| 13807 | Coldplay | Amazing Day | WMG |
| 13808 | Coldplay | Army of One | WMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13809 | Coldplay | Birds | WMG |
| 13810 | Coldplay | Colour Spectrum | WMG |
| 13811 | Coldplay | Everglow | WMG |
| 13812 | Coldplay | Fun (feat. Tove Lo) | WMG |
| 13813 | Coldplay | Hymn for the Weekend | WMG |
| 13814 | Coldplay | Hymn for the Weekend (Seeb Remix) | WMG |
| 13815 | Coldplay | Kaleidoscope | WMG |
| 13816 | Coldplay | Oceans | WMG |
| 13817 | Coldplay | Up&Up | WMG |
| 13818 | Dan + Shay | 19 You + Me | WMG |
| 13819 | Dan + Shay | Nothin' Like You | WMG |
| 13820 | Dan + Shay | Show You Off | WMG |
| 13821 | David Bowie | (You Will) Set The World On Fire | WMG |
| 13822 | David Bowie | 5:15 The Angels Have Gone | WMG |
| 13823 | David Bowie | A Better Future | WMG |
| 13824 | David Bowie | Afraid | WMG |
| 13825 | David Bowie | Ashes to Ashes | WMG |
| 13826 | David Bowie | Boss Of Me | WMG |
| 13827 | David Bowie | Boys Keep Swinging (2014 Remaster) | WMG |
| 13828 | David Bowie | Cactus | WMG |
| 13829 | David Bowie | China Girl (2002 Remaster) | WMG |
| 13830 | David Bowie | Dancing Out In Space | WMG |
| 13831 | David Bowie | Diamond Dogs (Australian Single Edit) [2016 Remaster] | WMG |
| 13832 | David Bowie | Dirty Boys | WMG |
| 13833 | David Bowie | Drive-In Saturday (1999 Remaster) | WMG |
| 13834 | David Bowie | Fame (Original Single Edit) [2015 Remaster] | WMG |
| 13835 | David Bowie | Fashion (Single Version) [2017 Remaster] | WMG |
| 13836 | David Bowie | Five Years (2002 Remaster) | WMG |
| 13837 | David Bowie | Golden Years (1998 Remaster) | WMG |
| 13838 | David Bowie | Hang on to Yourself (2003 Remix) | WMG |
| 13839 | David Bowie | Heat | WMG |
| 13840 | David Bowie | Heathen (The Rays) | WMG |
| 13841 | David Bowie | How Does The Grass Grow? | WMG |
| 13842 | David Bowie | I Took A Trip On A Gemini Spaceship | WMG |
| 13843 | David Bowie | I Would Be Your Slave | WMG |
| 13844 | David Bowie | I'd Rather Be High (Venetian Mix) | WMG |
| 13845 | David Bowie | I'll Take You There | WMG |
| 13846 | David Bowie | I'm Afraid of Americans (V1 Edit) | WMG |
| 13847 | David Bowie | I've Been Waiting For You | WMG |
| 13848 | David Bowie | If You Can See Me | WMG |
| 13849 | David Bowie | It Ain't Easy (2002 Remaster) | WMG |
| 13850 | David Bowie | John, I'm Only Dancing (2002 Remaster) | WMG |
| 13851 | David Bowie | Jump They Say (Radio Edit) [2014 Remaster] | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13852 | David Bowie | Lady Stardust (2003 Remix) | WMG |
| 13853 | David Bowie | Let's Dance | WMG |
| 13854 | David Bowie | Little Wonder (Edit) | WMG |
| 13855 | David Bowie | Love Is Lost | WMG |
| 13856 | David Bowie | Modern Love | WMG |
| 13857 | David Bowie | Moonage Daydream (2002 Remaster) | WMG |
| 13858 | David Bowie | Plan | WMG |
| 13859 | David Bowie | Rebel Rebel (1997 Remaster) | WMG |
| 13860 | David Bowie | Rock 'n' Roll Suicide (1997 Remaster) | WMG |
| 13861 | David Bowie | Scary Monsters (And Super Creeps) [Single Version] [2014 Remaster] | WMG |
| 13862 | David Bowie | Slip Away | WMG |
| 13863 | David Bowie | Slow Burn | WMG |
| 13864 | David Bowie | Sorrow (2013 Remaster) | WMG |
| 13865 | David Bowie | Soul Love (1999 Remaster) | WMG |
| 13866 | David Bowie | Sound and Vision (1991 Remaster) | WMG |
| 13867 | David Bowie | Space Oddity (US Mono Single Edit) [2009 Remaster] | WMG |
| 13868 | David Bowie | Star (2002 Remaster) | WMG |
| 13869 | David Bowie | Starman (2002 Remaster) | WMG |
| 13870 | David Bowie | Suffragette City (1990 Remaster) | WMG |
| 13871 | David Bowie | Sunday | WMG |
| 13872 | David Bowie | The Jean Genie (1999 Remaster) | WMG |
| 13873 | David Bowie | The Next Day | WMG |
| 13874 | David Bowie | The Stars (Are Out Tonight) | WMG |
| 13875 | David Bowie | This Is Not America (with The Pat Metheny Group) [2014 Remaster] | WMG |
| 13876 | David Bowie | TVC15 (Original Single Edit) [2016 Remaster] | WMG |
| 13877 | David Bowie | Valentine's Day | WMG |
| 13878 | David Bowie | Wild Is the Wind | WMG |
| 13879 | David Bowie | You Feel So Lonely You Could Die | WMG |
| 13880 | David Bowie | Young Americans (1998 Remaster) | WMG |
| 13881 | David Bowie | Ziggy Stardust (2012 Remaster) | WMG |
| 13882 | David Bowie & The Pat Metheny Group | This Is Not America (2002 Remaster) | WMG |
| 13883 | David Guetta | One Love (feat. Estelle) [Avicci Remix] | WMG |
| 13884 | David Guetta | Turn Me On (feat. Nicki Minaj) | WMG |
| 13885 | Deftones | 7 Words | WMG |
| 13886 | Deftones | 976-EVIL | WMG |
| 13887 | Deftones | Anniversary of an Uninteresting Event | WMG |
| 13888 | Deftones | Around the Fur | WMG |
| 13889 | Deftones | Back to School (Mini Maggit) | WMG |
| 13890 | Deftones | Battle-axe | WMG |
| 13891 | Deftones | Be Quiet and Drive (Far Away) | WMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13892 | Deftones | Be Quiet and Drive (Far Away) [Acoustic] [2005 Remaster] | WMG |
| 13893 | Deftones | Beauty School | WMG |
| 13894 | Deftones | Birthmark | WMG |
| 13895 | Deftones | Black Moon (2005 Remaster) | WMG |
| 13896 | Deftones | Bloody Cape | WMG |
| 13897 | Deftones | Bored | WMG |
| 13898 | Deftones | Change (In the House of Flies) | WMG |
| 13899 | Deftones | Change (In the House of Flies) [Acoustic] [2005 Remaster] | WMG |
| 13900 | Deftones | CMND/CTRL | WMG |
| 13901 | Deftones | Crenshaw Punch / I'll Throw Rocks at You (2005 Remaster) | WMG |
| 13902 | Deftones | Dai the Flu | WMG |
| 13903 | Deftones | Deathblow | WMG |
| 13904 | Deftones | Diamond Eyes | WMG |
| 13905 | Deftones | Digital Bath | WMG |
| 13906 | Deftones | Digital Bath (Acoustic) [2005 Remaster] | WMG |
| 13907 | Deftones | Elite | WMG |
| 13908 | Deftones | Engine No. 9 | WMG |
| 13909 | Deftones | Entombed | WMG |
| 13910 | Deftones | Feiticeira | WMG |
| 13911 | Deftones | Fireal | WMG |
| 13912 | Deftones | Fist | WMG |
| 13913 | Deftones | Gauze | WMG |
| 13914 | Deftones | Good Morning Beautiful | WMG |
| 13915 | Deftones | Goon Squad | WMG |
| 13916 | Deftones | Graphic Nature | WMG |
| 13917 | Deftones | Headup | WMG |
| 13918 | Deftones | Hexagram | WMG |
| 13919 | Deftones | If Only Tonight We Could Sleep (Live) | WMG |
| 13920 | Deftones | Knife Prty | WMG |
| 13921 | Deftones | Korea | WMG |
| 13922 | Deftones | Leathers | WMG |
| 13923 | Deftones | Lhabia | WMG |
| 13924 | Deftones | Lifter | WMG |
| 13925 | Deftones | Lotion | WMG |
| 13926 | Deftones | Lucky You | WMG |
| 13927 | Deftones | Mascara | WMG |
| 13928 | Deftones | Minerva | WMG |
| 13929 | Deftones | Minus Blindfold | WMG |
| 13930 | Deftones | Moana | WMG |
| 13931 | Deftones | MX | WMG |
| 13932 | Deftones | My Own Summer (Shove It) | WMG |
| 13933 | Deftones | Needles and Pins | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13934 | Deftones | No Ordinary Love (2005 Remaster) | WMG |
| 13935 | Deftones | Nosebleed | WMG |
| 13936 | Deftones | One Weak | WMG |
| 13937 | Deftones | Passenger | WMG |
| 13938 | Deftones | Pink Maggit | WMG |
| 13939 | Deftones | Please Please Please Let Me Get What I Want (2005 Remaster) | WMG |
| 13940 | Deftones | Poltergeist | WMG |
| 13941 | Deftones | Prince | WMG |
| 13942 | Deftones | Rickets | WMG |
| 13943 | Deftones | Risk | WMG |
| 13944 | Deftones | Rocket Skates | WMG |
| 13945 | Deftones | Romantic Dreams | WMG |
| 13946 | Deftones | Root | WMG |
| 13947 | Deftones | Rosemary | WMG |
| 13948 | Deftones | Royal | WMG |
| 13949 | Deftones | Rx Queen | WMG |
| 13950 | Deftones | Savory (2005 Remaster) | WMG |
| 13951 | Deftones | Sextape | WMG |
| 13952 | Deftones | Simple Man (2005 Remaster) | WMG |
| 13953 | Deftones | Sinatra (2005 Remaster) | WMG |
| 13954 | Deftones | Street Carp | WMG |
| 13955 | Deftones | Swerve City | WMG |
| 13956 | Deftones | Teenager | WMG |
| 13957 | Deftones | Teenager (Idiot Version) | WMG |
| 13958 | Deftones | Tempest | WMG |
| 13959 | Deftones | The Chauffeur (2005 Remaster) | WMG |
| 13960 | Deftones | This Place Is Death | WMG |
| 13961 | Deftones | Wax and Wane (2005 Remaster) | WMG |
| 13962 | Deftones | What Happened to You? | WMG |
| 13963 | Deftones | When Girls Telephone Boys | WMG |
| 13964 | Deftones | You've Seen the Butcher | WMG |
| 13965 | Dire Straits | Angel of Mercy | WMG |
| 13966 | Dire Straits | Calling Elvis | WMG |
| 13967 | Dire Straits | Communiqué | WMG |
| 13968 | Dire Straits | Down to the Waterline | WMG |
| 13969 | Dire Straits | Expresso Love | WMG |
| 13970 | Dire Straits | Follow Me Home | WMG |
| 13971 | Dire Straits | Hand in Hand | WMG |
| 13972 | Dire Straits | In the Gallery | WMG |
| 13973 | Dire Straits | Industrial Disease | WMG |
| 13974 | Dire Straits | It Never Rains | WMG |
| 13975 | Dire Straits | Kingdom Come | WMG |
| 13976 | Dire Straits | Lady Writer | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 13977 | Dire Straits | Les Boys | WMG |
| 13978 | Dire Straits | Lions | WMG |
| 13979 | Dire Straits | Love over Gold | WMG |
| 13980 | Dire Straits | Millionaire Blues | WMG |
| 13981 | Dire Straits | News | WMG |
| 13982 | Dire Straits | Once Upon a Time in the West | WMG |
| 13983 | Dire Straits | One World | WMG |
| 13984 | Dire Straits | Portobello Belle | WMG |
| 13985 | Dire Straits | Private Investigations | WMG |
| 13986 | Dire Straits | Romeo and Juliet | WMG |
| 13987 | Dire Straits | Setting Me Up | WMG |
| 13988 | Dire Straits | Single-Handed Sailor | WMG |
| 13989 | Dire Straits | Six Blade Knife | WMG |
| 13990 | Dire Straits | Skateaway | WMG |
| 13991 | Dire Straits | Solid Rock | WMG |
| 13992 | Dire Straits | Southbound Again | WMG |
| 13993 | Dire Straits | Sultans Of Swing | WMG |
| 13994 | Dire Straits | Telegraph Road | WMG |
| 13995 | Dire Straits | Tunnel Of Love | WMG |
| 13996 | Dire Straits | Walk Of Life | WMG |
| 13997 | Dire Straits | Water of Love | WMG |
| 13998 | Dire Straits | Where Do You Think You're Going? | WMG |
| 13999 | Dire Straits | Wild West End | WMG |
| 14000 | Disturbed | A Welcome Burden | WMG |
| 14001 | Disturbed | Conflict | WMG |
| 14002 | Disturbed | Down with the Sickness | WMG |
| 14003 | Disturbed | Down with the Sickness (Live) | WMG |
| 14004 | Disturbed | Droppin' Plates | WMG |
| 14005 | Disturbed | Fear | WMG |
| 14006 | Disturbed | God of the Mind (Valentine Soundtrack Version) | WMG |
| 14007 | Disturbed | Meaning of Life | WMG |
| 14008 | Disturbed | Numb | WMG |
| 14009 | Disturbed | Shout 2000 | WMG |
| 14010 | Disturbed | Stupify | WMG |
| 14011 | Disturbed | The Game | WMG |
| 14012 | Disturbed | The Game (Live) | WMG |
| 14013 | Disturbed | Violence Fetish | WMG |
| 14014 | Disturbed | Voices | WMG |
| 14015 | Disturbed | Voices (Live) | WMG |
| 14016 | Disturbed | Want | WMG |
| 14017 | Dua Lipa | Bad Together | WMG |
| 14018 | Dua Lipa | Be the One | WMG |
| 14019 | Dua Lipa | Begging | WMG |
| 14020 | Dua Lipa | Blow Your Mind (Mwah) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14021 | Dua Lipa | Dreams | WMG |
| 14022 | Dua Lipa | Garden | WMG |
| 14023 | Dua Lipa | Genesis | WMG |
| 14024 | Dua Lipa | Homesick | WMG |
| 14025 | Dua Lipa | Hotter Than Hell | WMG |
| 14026 | Dua Lipa | IDGAF | WMG |
| 14027 | Dua Lipa | Last Dance | WMG |
| 14028 | Dua Lipa | Lost in Your Light (feat. Miguel) | WMG |
| 14029 | Dua Lipa | New Love | WMG |
| 14030 | Dua Lipa | New Rules | WMG |
| 14031 | Dua Lipa | No Goodbyes | WMG |
| 14032 | Dua Lipa | Room for 2 | WMG |
| 14033 | Dua Lipa | Thinking 'Bout You | WMG |
| 14034 | Eagles | After the Thrill Is Gone (2013 Remaster) | WMG |
| 14035 | Eagles | All Night Long (Live) [1999 Remaster] | WMG |
| 14036 | Eagles | All She Wants to Do Is Dance (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14037 | Eagles | Already Gone (1999 Remaster) | WMG |
| 14038 | Eagles | Best of My Love (Single Version) [2018 Remaster] | WMG |
| 14039 | Eagles | Bitter Creek (1999 Remaster) | WMG |
| 14040 | Eagles | Business As Usual | WMG |
| 14041 | Eagles | Busy Being Fabulous | WMG |
| 14042 | Eagles | Center of the Universe | WMG |
| 14043 | Eagles | Certain Kind of Fool (2013 Remaster) | WMG |
| 14044 | Eagles | Chug All Night (1999 Remaster) | WMG |
| 14045 | Eagles | Desperado (2013 Remaster) | WMG |
| 14046 | Eagles | Desperado (Live) [1999 Remaster] | WMG |
| 14047 | Eagles | Dirty Laundry (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14048 | Eagles | Do Something | WMG |
| 14049 | Eagles | Doolin-Dalton (1999 Remaster) | WMG |
| 14050 | Eagles | Doolin-Dalton (Instrumental) [2013 Remaster] | WMG |
| 14051 | Eagles | Doolin-Dalton / Desperado (Reprise) [1999 Remaster] | WMG |
| 14052 | Eagles | Earlybird (2013 Remaster) | WMG |
| 14053 | Eagles | Fast Company | WMG |
| 14054 | Eagles | Frail Grasp on the Big Picture | WMG |
| 14055 | Eagles | Funky New Year (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14056 | Eagles | Good Day in Hell (1999 Remaster) | WMG |
| 14057 | Eagles | Guilty of the Crime | WMG |
| 14058 | Eagles | Heartache Tonight (2013 Remaster) | WMG |
| 14059 | Eagles | Heartache Tonight (Live) [1999 Remaster] | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14060 | Eagles | Hole in the World (Bonus Track) | WMG |
| 14061 | Eagles | Hollywood Waltz (2013 Remaster) | WMG |
| 14062 | Eagles | Hotel California (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14063 | Eagles | Hotel California (Live) [1999 Remaster] | WMG |
| 14064 | Eagles | How Long | WMG |
| 14065 | Eagles | I Can't Tell You Why (2013 Remaster) | WMG |
| 14066 | Eagles | I Can't Tell You Why (Live) [1999 Remaster] | WMG |
| 14067 | Eagles | I Don't Want to Hear Any More | WMG |
| 14068 | Eagles | I Dreamed There Was No War | WMG |
| 14069 | Eagles | I Love to Watch a Woman Dance | WMG |
| 14070 | Eagles | I Wish You Peace (2013 Remaster) | WMG |
| 14071 | Eagles | In the City (2013 Remaster) | WMG |
| 14072 | Eagles | Is It True? (2013 Remaster) | WMG |
| 14073 | Eagles | It's Your World Now | WMG |
| 14074 | Eagles | James Dean (2013 Remaster) | WMG |
| 14075 | Eagles | Journey of the Sorcerer (1999 Remaster) | WMG |
| 14076 | Eagles | King of Hollywood (2013 Remaster) | WMG |
| 14077 | Eagles | Last Good Time In Town | WMG |
| 14078 | Eagles | Life in the Fast Lane (1999 Remaster) | WMG |
| 14079 | Eagles | Life in the Fast Lane (Live) [1999 Remaster] | WMG |
| 14080 | Eagles | Life's Been Good (Live at Santa Monica Civic Auditorium, Santa Monica, CA, 7/29/1980) [2018 Remaster] | WMG |
| 14081 | Eagles | Long Road Out of Eden | WMG |
| 14082 | Eagles | Lyin' Eyes (Single Version) [2018 Remaster] | WMG |
| 14083 | Eagles | Midnight Flyer (1999 Remaster) | WMG |
| 14084 | Eagles | Most of Us Are Sad (2013 Remaster) | WMG |
| 14085 | Eagles | My Man (1999 Remaster) | WMG |
| 14086 | Eagles | New Kid in Town (2013 Remaster) | WMG |
| 14087 | Eagles | New Kid in Town (Live) [1999 Remaster] | WMG |
| 14088 | Eagles | Nightingale (1999 Remaster) | WMG |
| 14089 | Eagles | No More Cloudy Days | WMG |
| 14090 | Eagles | No More Walks in the Wood | WMG |
| 14091 | Eagles | Ol' 55 (2013 Remaster) | WMG |
| 14092 | Eagles | Ol' 55 (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14093 | Eagles | On the Border (2013 Remaster) | WMG |
| 14094 | Eagles | One of These Nights (Single Version) [2018 Remaster] | WMG |
| 14095 | Eagles | Out of Control (2013 Remaster) | WMG |
| 14096 | Eagles | Outlaw Man (2013 Remaster) | WMG |
| 14097 | Eagles | Peaceful Easy Feeling (2013 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14098 | Eagles | Peaceful Easy Feeling (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14099 | Eagles | Please Come Home for Christmas (Single Version) [2018 Remaster] | WMG |
| 14100 | Eagles | Pretty Maids All in a Row (1999 Remaster) | WMG |
| 14101 | Eagles | Saturday Night (1999 Remaster) | WMG |
| 14102 | Eagles | Saturday Night (Live at Santa Monica Civic Auditorium, Santa Monica, CA, 7/28/1980) [2018 Remaster] | WMG |
| 14103 | Eagles | Seven Bridges Road (Live at Santa Monica Civic Auditorium, Santa Monica, CA, 7/28/1980) [2018 Remaster] | WMG |
| 14104 | Eagles | Somebody | WMG |
| 14105 | Eagles | Take It Easy (2018 Remaster) | WMG |
| 14106 | Eagles | Take It Easy (Live) [1999 Remaster] | WMG |
| 14107 | Eagles | Take It to the Limit (Live at The Forum, Los Angeles, CA, 10/20-22/1976) [2018 Remaster] | WMG |
| 14108 | Eagles | Take It to the Limit (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14109 | Eagles | Take It to the Limit (Single Version) [2018 Remaster] | WMG |
| 14110 | Eagles | Take the Devil (1999 Remaster) | WMG |
| 14111 | Eagles | Teenage Jail (1999 Remaster) | WMG |
| 14112 | Eagles | Tequila Sunrise (2013 Remaster) | WMG |
| 14113 | Eagles | The Best of My Love (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14114 | Eagles | The Disco Strangler (1999 Remaster) | WMG |
| 14115 | Eagles | The Greeks Don't Want No Freaks (1999 Remaster) | WMG |
| 14116 | Eagles | The Last Resort (2011 Remaster) | WMG |
| 14117 | Eagles | The Long Run (Live at Santa Monica Civic Auditorium, Santa Monica, CA, 7/27/1980) [2018 Remaster] | WMG |
| 14118 | Eagles | The Sad Cafe (1999 Remaster) | WMG |
| 14119 | Eagles | Those Shoes (1999 Remaster) | WMG |
| 14120 | Eagles | Those Shoes (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14121 | Eagles | Too Many Hands (1999 Remaster) | WMG |
| 14122 | Eagles | Train Leaves Here This Morning (2013 Remaster) | WMG |
| 14123 | Eagles | Try and Love Again (2011 Remaster) | WMG |
| 14124 | Eagles | Tryin' (2013 Remaster) | WMG |
| 14125 | Eagles | Twenty-One (2013 Remaster) | WMG |
| 14126 | Eagles | Victim of Love (1999 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14127 | Eagles | Victim of Love (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) [2018 Remaster] | WMG |
| 14128 | Eagles | Visions (2013 Remaster) | WMG |
| 14129 | Eagles | Waiting In The Weeds | WMG |
| 14130 | Eagles | Wasted Time (1999 Remaster) | WMG |
| 14131 | Eagles | Wasted Time (Live) [1999 Remaster] | WMG |
| 14132 | Eagles | Wasted Time (Reprise) [1999 Remaster] | WMG |
| 14133 | Eagles | What Do I Do With My Heart | WMG |
| 14134 | Eagles | Witchy Woman (1999 Remaster) | WMG |
| 14135 | Eagles | You Are Not Alone | WMG |
| 14136 | Eagles | You Never Cry Like a Lover (1999 Remaster) | WMG |
| 14137 | Ed Sheeran | Afire Love | WMG |
| 14138 | Ed Sheeran | All of the Stars | WMG |
| 14139 | Ed Sheeran | Barcelona | WMG |
| 14140 | Ed Sheeran | Beautiful People (feat. Khalid) | WMG |
| 14141 | Ed Sheeran | Bibia Be Ye Ye | WMG |
| 14142 | Ed Sheeran | Bloodstream | WMG |
| 14143 | Ed Sheeran | Castle on the Hill | WMG |
| 14144 | Ed Sheeran | Cross Me (feat. Chance the Rapper & PnB Rock) | WMG |
| 14145 | Ed Sheeran | Dive | WMG |
| 14146 | Ed Sheeran | Don't | WMG |
| 14147 | Ed Sheeran | Eraser | WMG |
| 14148 | Ed Sheeran | Even My Dad Does Sometimes | WMG |
| 14149 | Ed Sheeran | Galway Girl | WMG |
| 14150 | Ed Sheeran | Happier | WMG |
| 14151 | Ed Sheeran | Hearts Don't Break Around Here | WMG |
| 14152 | Ed Sheeran | How Would You Feel (Paean) | WMG |
| 14153 | Ed Sheeran | I See Fire | WMG |
| 14154 | Ed Sheeran | I'm a Mess | WMG |
| 14155 | Ed Sheeran | Lego House | WMG |
| 14156 | Ed Sheeran | Nancy Mulligan | WMG |
| 14157 | Ed Sheeran | New Man | WMG |
| 14158 | Ed Sheeran | Nina | WMG |
| 14159 | Ed Sheeran | One | WMG |
| 14160 | Ed Sheeran | Perfect | WMG |
| 14161 | Ed Sheeran | Photograph | WMG |
| 14162 | Ed Sheeran | Runaway | WMG |
| 14163 | Ed Sheeran | Save Myself | WMG |
| 14164 | Ed Sheeran | Shape of You | WMG |
| 14165 | Ed Sheeran | Shirtsleeves | WMG |
| 14166 | Ed Sheeran | Sing (feat. Nekfeu) | WMG |
| 14167 | Ed Sheeran | South of the Border (feat. Camila Cabello & Cardi B) | WMG |
| 14168 | Ed Sheeran | Supermarket Flowers | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14169 | Ed Sheeran | Take It Back | WMG |
| 14170 | Ed Sheeran | Tenerife Sea | WMG |
| 14171 | Ed Sheeran | The A Team | WMG |
| 14172 | Ed Sheeran | The Man | WMG |
| 14173 | Ed Sheeran | Thinking out Loud | WMG |
| 14174 | Ed Sheeran | What Do I Know? | WMG |
| 14175 | Ed Sheeran | You Need Me, I Don't Need You | WMG |
| 14176 | Faith Hill | A Baby Changes Everything | WMG |
| 14177 | Faith Hill | A Man's Home Is His Castle | WMG |
| 14178 | Faith Hill | A Room in My Heart | WMG |
| 14179 | Faith Hill | Baby You Belong | WMG |
| 14180 | Faith Hill | Back to You | WMG |
| 14181 | Faith Hill | Beautiful | WMG |
| 14182 | Faith Hill | Bed of Roses | WMG |
| 14183 | Faith Hill | Better Days | WMG |
| 14184 | Faith Hill | Breathe | WMG |
| 14185 | Faith Hill | Bringing out the Elvis | WMG |
| 14186 | Faith Hill | Cry (Remaster) | WMG |
| 14187 | Faith Hill | Free | WMG |
| 14188 | Faith Hill | Go the Distance | WMG |
| 14189 | Faith Hill | I Can't Do That Anymore | WMG |
| 14190 | Faith Hill | I Got My Baby | WMG |
| 14191 | Faith Hill | I Love You | WMG |
| 14192 | Faith Hill | I Think I Will | WMG |
| 14193 | Faith Hill | I Would Be Stronger Than That | WMG |
| 14194 | Faith Hill | I've Got This Friend | WMG |
| 14195 | Faith Hill | If I Should Fall Behind | WMG |
| 14196 | Faith Hill | If I'm Not in Love with You | WMG |
| 14197 | Faith Hill | If My Heart Had Wings | WMG |
| 14198 | Faith Hill | If This Is the End | WMG |
| 14199 | Faith Hill | If You Ask | WMG |
| 14200 | Faith Hill | If You're Gonna Fly Away | WMG |
| 14201 | Faith Hill | It Matters to Me | WMG |
| 14202 | Faith Hill | It Will Be Me | WMG |
| 14203 | Faith Hill | Joy to the World | WMG |
| 14204 | Faith Hill | Just About Now | WMG |
| 14205 | Faith Hill | Just Around the Eyes | WMG |
| 14206 | Faith Hill | Just to Hear You Say That You Love Me (with Tim McGraw) | WMG |
| 14207 | Faith Hill | Keep Walkin' On (with Shelby Lynne) | WMG |
| 14208 | Faith Hill | Let Me Let Go | WMG |
| 14209 | Faith Hill | Let's Go to Vegas | WMG |
| 14210 | Faith Hill | Life's Too Short to Love Like That | WMG |
| 14211 | Faith Hill | Like We Never Loved at All | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14212 | Faith Hill | Lost | WMG |
| 14213 | Faith Hill | Love Ain't Like That | WMG |
| 14214 | Faith Hill | Love Is a Sweet Thing | WMG |
| 14215 | Faith Hill | Love Will Always Win | WMG |
| 14216 | Faith Hill | Me | WMG |
| 14217 | Faith Hill | Mississippi Girl | WMG |
| 14218 | Faith Hill | My Wild Frontier | WMG |
| 14219 | Faith Hill | One | WMG |
| 14220 | Faith Hill | Piece of My Heart | WMG |
| 14221 | Faith Hill | Red Umbrella | WMG |
| 14222 | Faith Hill | Somebody Stand by Me | WMG |
| 14223 | Faith Hill | Someone Else's Dream | WMG |
| 14224 | Faith Hill | Stealing Kisses | WMG |
| 14225 | Faith Hill | Stronger | WMG |
| 14226 | Faith Hill | Sunshine and Summertime | WMG |
| 14227 | Faith Hill | Take Me as I Am | WMG |
| 14228 | Faith Hill | That's How Love Moves | WMG |
| 14229 | Faith Hill | The Hard Way | WMG |
| 14230 | Faith Hill | The Lucky One | WMG |
| 14231 | Faith Hill | The Secret of Life | WMG |
| 14232 | Faith Hill | The Way You Love Me | WMG |
| 14233 | Faith Hill | There Will Come a Day | WMG |
| 14234 | Faith Hill | There You'll Be | WMG |
| 14235 | Faith Hill | This Is Me | WMG |
| 14236 | Faith Hill | This Kiss | WMG |
| 14237 | Faith Hill | Unsaveable | WMG |
| 14238 | Faith Hill | What Child Is This? | WMG |
| 14239 | Faith Hill | What's in It for Me | WMG |
| 14240 | Faith Hill | When the Lights Go Down | WMG |
| 14241 | Faith Hill | Wild One | WMG |
| 14242 | Faith Hill | Winter Wonderland | WMG |
| 14243 | Faith Hill | Wish for You | WMG |
| 14244 | Faith Hill | You Can't Lose Me | WMG |
| 14245 | Faith Hill | You Give Me Love | WMG |
| 14246 | Faith Hill | You Stay with Me | WMG |
| 14247 | Faith Hill | You Will Be Mine | WMG |
| 14248 | Faith Hill | You're Still Here | WMG |
| 14249 | Faith Hill & Tim McGraw | Let's Make Love | WMG |
| 14250 | Fleetwood Mac | Affairs of the Heart | WMG |
| 14251 | Fleetwood Mac | Angel (2015 Remaster) | WMG |
| 14252 | Fleetwood Mac | As Long as You Follow | WMG |
| 14253 | Fleetwood Mac | Beautiful Child | WMG |
| 14254 | Fleetwood Mac | Big Love | WMG |
| 14255 | Fleetwood Mac | Blue Letter (2017 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14256 | Fleetwood Mac | Brown Eyes | WMG |
| 14257 | Fleetwood Mac | Caroline | WMG |
| 14258 | Fleetwood Mac | Come a Little Bit Closer | WMG |
| 14259 | Fleetwood Mac | Crystal | WMG |
| 14260 | Fleetwood Mac | Did You Ever Love Me | WMG |
| 14261 | Fleetwood Mac | Don't Stop | WMG |
| 14262 | Fleetwood Mac | Dreams | WMG |
| 14263 | Fleetwood Mac | Emerald Eyes | WMG |
| 14264 | Fleetwood Mac | Everywhere | WMG |
| 14265 | Fleetwood Mac | Eyes of the World | WMG |
| 14266 | Fleetwood Mac | Family Man (2002 Remaster) | WMG |
| 14267 | Fleetwood Mac | For Your Love (2018 Remaster) | WMG |
| 14268 | Fleetwood Mac | Go Insane  (Live 1997) [2002 Remaster] | WMG |
| 14269 | Fleetwood Mac | Go Your Own Way (2002 Remaster) | WMG |
| 14270 | Fleetwood Mac | Gold Dust Woman | WMG |
| 14271 | Fleetwood Mac | Gypsy | WMG |
| 14272 | Fleetwood Mac | Heroes Are Hard to Find | WMG |
| 14273 | Fleetwood Mac | Hold Me | WMG |
| 14274 | Fleetwood Mac | Hypnotized | WMG |
| 14275 | Fleetwood Mac | I Do | WMG |
| 14276 | Fleetwood Mac | I Don't Want to Know | WMG |
| 14277 | Fleetwood Mac | I'm so Afraid (2002 Remaster) | WMG |
| 14278 | Fleetwood Mac | I'm so Afraid (Live 1980, Cleveland, OH) | WMG |
| 14279 | Fleetwood Mac | In the Back of My Mind | WMG |
| 14280 | Fleetwood Mac | Isn't It Midnight (2018 Remaster) | WMG |
| 14281 | Fleetwood Mac | Jewel Eyed Judy (2018 Remaster) | WMG |
| 14282 | Fleetwood Mac | Landslide (2017 Remaster) | WMG |
| 14283 | Fleetwood Mac | Lay It All Down | WMG |
| 14284 | Fleetwood Mac | Little Lies | WMG |
| 14285 | Fleetwood Mac | Love in Store | WMG |
| 14286 | Fleetwood Mac | Love Is Dangerous (2018 Remaster) | WMG |
| 14287 | Fleetwood Mac | Love Shines | WMG |
| 14288 | Fleetwood Mac | Monday Morning (2002 Remaster) | WMG |
| 14289 | Fleetwood Mac | Mystified | WMG |
| 14290 | Fleetwood Mac | Never Going Back Again (2002 Remaster) | WMG |
| 14291 | Fleetwood Mac | No Questions Asked | WMG |
| 14292 | Fleetwood Mac | Not That Funny (2015 Remaster) | WMG |
| 14293 | Fleetwood Mac | Oh Daddy | WMG |
| 14294 | Fleetwood Mac | Oh Diane | WMG |
| 14295 | Fleetwood Mac | Only over You | WMG |
| 14296 | Fleetwood Mac | Over My Head | WMG |
| 14297 | Fleetwood Mac | Paper Doll | WMG |
| 14298 | Fleetwood Mac | Peacekeeper | WMG |
| 14299 | Fleetwood Mac | Rattlesnake Shake | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14300 | Fleetwood Mac | Remember Me (2018 Remaster) | WMG |
| 14301 | Fleetwood Mac | Rhiannon | WMG |
| 14302 | Fleetwood Mac | Sands of Time | WMG |
| 14303 | Fleetwood Mac | Sara (2002 Remaster) | WMG |
| 14304 | Fleetwood Mac | Save Me | WMG |
| 14305 | Fleetwood Mac | Save Me a Place (2004 Remaster) | WMG |
| 14306 | Fleetwood Mac | Say You Love Me | WMG |
| 14307 | Fleetwood Mac | Say You Will | WMG |
| 14308 | Fleetwood Mac | Second Hand News (2004 Remaster) | WMG |
| 14309 | Fleetwood Mac | Sentimental Lady | WMG |
| 14310 | Fleetwood Mac | Seven Wonders | WMG |
| 14311 | Fleetwood Mac | Silver Springs (2001 Remaster) | WMG |
| 14312 | Fleetwood Mac | Silver Springs (Live at Warner Brothers Studios, Burbank, CA, 5/23/1997) | WMG |
| 14313 | Fleetwood Mac | Sisters of the Moon | WMG |
| 14314 | Fleetwood Mac | Skies the Limit | WMG |
| 14315 | Fleetwood Mac | Songbird | WMG |
| 14316 | Fleetwood Mac | Spare Me a Little of Your Love | WMG |
| 14317 | Fleetwood Mac | Station Man | WMG |
| 14318 | Fleetwood Mac | Storms (2002 Remaster) | WMG |
| 14319 | Fleetwood Mac | Sugar Daddy (2017 Remaster) | WMG |
| 14320 | Fleetwood Mac | Tango in the Night | WMG |
| 14321 | Fleetwood Mac | Tell Me All the Things You Do | WMG |
| 14322 | Fleetwood Mac | That's All for Everyone (2004 Remaster) | WMG |
| 14323 | Fleetwood Mac | The Chain | WMG |
| 14324 | Fleetwood Mac | Think About Me (2002 Remaster) | WMG |
| 14325 | Fleetwood Mac | Tusk (2002 Remaster) | WMG |
| 14326 | Fleetwood Mac | Walk a Thin Line (2004 Remaster) | WMG |
| 14327 | Fleetwood Mac | Warm Ways | WMG |
| 14328 | Fleetwood Mac | Welcome to the Room…Sara | WMG |
| 14329 | Fleetwood Mac | What Makes You Think You're the One | WMG |
| 14330 | Fleetwood Mac | When I See You Again | WMG |
| 14331 | Fleetwood Mac | Why | WMG |
| 14332 | Fleetwood Mac | World Turning | WMG |
| 14333 | Fleetwood Mac | You and I, Pt. II | WMG |
| 14334 | Fleetwood Mac | You Make Loving Fun | WMG |
| 14335 | Flo Rida | Available (feat. Akon) | WMG |
| 14336 | Flo Rida | Club Can't Handle Me (feat. David Guetta) | WMG |
| 14337 | Foreigner | A Night to Remember | WMG |
| 14338 | Foreigner | At War with the World | WMG |
| 14339 | Foreigner | Blinded by Science | WMG |
| 14340 | Foreigner | Blue Morning, Blue Day | WMG |
| 14341 | Foreigner | Break It Up (2006 Remaster) | WMG |
| 14342 | Foreigner | Can't Wait | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14343 | Foreigner | Cold as Ice | WMG |
| 14344 | Foreigner | Counting Every Minute | WMG |
| 14345 | Foreigner | Dirty White Boy | WMG |
| 14346 | Foreigner | Do What You Like | WMG |
| 14347 | Foreigner | Don't Let Go | WMG |
| 14348 | Foreigner | Double Vision | WMG |
| 14349 | Foreigner | Down on Love (2008 Remaster) | WMG |
| 14350 | Foreigner | Feels like the First Time | WMG |
| 14351 | Foreigner | Fool for You Anyway | WMG |
| 14352 | Foreigner | Girl on the Moon | WMG |
| 14353 | Foreigner | Growing up the Hardway | WMG |
| 14354 | Foreigner | Head Games | WMG |
| 14355 | Foreigner | Headknocker | WMG |
| 14356 | Foreigner | Heart Turns to Stone | WMG |
| 14357 | Foreigner | Hot Blooded | WMG |
| 14358 | Foreigner | I Don't Want to Live Without You (2006 Remaster) | WMG |
| 14359 | Foreigner | I Have Waited so Long | WMG |
| 14360 | Foreigner | I Need You | WMG |
| 14361 | Foreigner | I Want to Know What Love Is | WMG |
| 14362 | Foreigner | I'll Fight for You | WMG |
| 14363 | Foreigner | I'll Get Even with You | WMG |
| 14364 | Foreigner | Inside Information | WMG |
| 14365 | Foreigner | Juke Box Hero | WMG |
| 14366 | Foreigner | Long, Long Way from Home (2008 Remaster) | WMG |
| 14367 | Foreigner | Love on the Telephone | WMG |
| 14368 | Foreigner | Lowdown and Dirty | WMG |
| 14369 | Foreigner | Luanne | WMG |
| 14370 | Foreigner | Night Life | WMG |
| 14371 | Foreigner | Only Heaven Knows | WMG |
| 14372 | Foreigner | Out of the Blue | WMG |
| 14373 | Foreigner | Reaction to Action (2008 Remaster) | WMG |
| 14374 | Foreigner | Seventeen | WMG |
| 14375 | Foreigner | She's Too Tough | WMG |
| 14376 | Foreigner | Starrider (2008 Remaster) | WMG |
| 14377 | Foreigner | Stranger in My Own House | WMG |
| 14378 | Foreigner | That Was Yesterday (2008 Remaster) | WMG |
| 14379 | Foreigner | The Damage Is Done | WMG |
| 14380 | Foreigner | The Modern Day | WMG |
| 14381 | Foreigner | Tooth and Nail (2008 Remaster) | WMG |
| 14382 | Foreigner | Tramontane (Instrumental) | WMG |
| 14383 | Foreigner | Two Different Worlds | WMG |
| 14384 | Foreigner | Urgent | WMG |
| 14385 | Foreigner | Waiting for a Girl Like You | WMG |
| 14386 | Foreigner | Woman in Black | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14387 | Foreigner | Woman Oh Woman | WMG |
| 14388 | Foreigner | Women | WMG |
| 14389 | Foreigner | You're All I Am | WMG |
| 14390 | Fort Minor | Back Home (feat. Common & Styles of Beyond) | WMG |
| 14391 | Fort Minor | Believe Me (feat. Bobo & Styles of Beyond) | WMG |
| 14392 | Fort Minor | Cigarettes | WMG |
| 14393 | Fort Minor | Feel Like Home (feat. Styles of Beyond) | WMG |
| 14394 | Fort Minor | Get Me Gone | WMG |
| 14395 | Fort Minor | High Road (feat. John Legend) | WMG |
| 14396 | Fort Minor | In Stereo | WMG |
| 14397 | Fort Minor | Kenji | WMG |
| 14398 | Fort Minor | Petrified | WMG |
| 14399 | Fort Minor | Red to Black (feat. Kenna, Jonah Matranga & Styles of Beyond) | WMG |
| 14400 | Fort Minor | Remember the Name (feat. Styles of Beyond) | WMG |
| 14401 | Fort Minor | Remember the Name (feat. Styles of Beyond) [Instrumental] | WMG |
| 14402 | Fort Minor | Right Now (feat. Black Thought & Styles of Beyond) | WMG |
| 14403 | Fort Minor | Slip Out the Back (feat. Mr. Hahn) | WMG |
| 14404 | Fort Minor | Where'd You Go (feat. Holly Brook & Jonah Matranga) | WMG |
| 14405 | Fun. | All Alone | WMG |
| 14406 | Fun. | All Alright | WMG |
| 14407 | Fun. | Carry On | WMG |
| 14408 | Fun. | It Gets Better | WMG |
| 14409 | Fun. | One Foot | WMG |
| 14410 | Fun. | Out on the Town | WMG |
| 14411 | Fun. | Some Nights | WMG |
| 14412 | Fun. | Some Nights (Intro) | WMG |
| 14413 | Fun. | Stars | WMG |
| 14414 | Fun. | We Are Young (feat. Janelle Monáe) | WMG |
| 14415 | Fun. | Why Am I the One | WMG |
| 14416 | Genesis | Anything She Does | WMG |
| 14417 | Genesis | Ballad of Big | WMG |
| 14418 | Genesis | Burning Rope | WMG |
| 14419 | Genesis | Counting Out Time (2007 Remaster) | WMG |
| 14420 | Genesis | Dancing with the Moonlit Knight (2007 Stereo Mix) | WMG |
| 14421 | Genesis | Deep in the Motherlode | WMG |
| 14422 | Genesis | Domino (Pt. 1 & 2) | WMG |
| 14423 | Genesis | Down and Out | WMG |
| 14424 | Genesis | Dreaming While You Sleep | WMG |
| 14425 | Genesis | Driving the Last Spike | WMG |
| 14426 | Genesis | Fading Lights | WMG |
| 14427 | Genesis | Follow You Follow Me | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14428 | Genesis | Hold on My Heart (2007 Remaster) | WMG |
| 14429 | Genesis | I Can't Dance | WMG |
| 14430 | Genesis | In Too Deep | WMG |
| 14431 | Genesis | Invisible Touch | WMG |
| 14432 | Genesis | Jesus He Knows Me | WMG |
| 14433 | Genesis | Land of Confusion | WMG |
| 14434 | Genesis | Living Forever | WMG |
| 14435 | Genesis | Mama | WMG |
| 14436 | Genesis | Many Too Many | WMG |
| 14437 | Genesis | Never a Time | WMG |
| 14438 | Genesis | No Son Of Mine | WMG |
| 14439 | Genesis | Say It's Alright Joe | WMG |
| 14440 | Genesis | Scenes from a Night's Dream | WMG |
| 14441 | Genesis | Since I Lost You | WMG |
| 14442 | Genesis | Snowbound | WMG |
| 14443 | Genesis | Tell Me Why | WMG |
| 14444 | Genesis | That's All (Edit) | WMG |
| 14445 | Genesis | The Brazilian | WMG |
| 14446 | Genesis | The Lady Lies | WMG |
| 14447 | Genesis | Throwing It All Away | WMG |
| 14448 | Genesis | Tonight, Tonight, Tonight (2004 Digital Remaster) | WMG |
| 14449 | Genesis | Undertow (2007 Remaster) | WMG |
| 14450 | Genesis | Way of the World | WMG |
| 14451 | Goo Goo Dolls | Acoustic #3 | WMG |
| 14452 | Goo Goo Dolls | All Eyes on Me | WMG |
| 14453 | Goo Goo Dolls | Amigone | WMG |
| 14454 | Goo Goo Dolls | Black Balloon | WMG |
| 14455 | Goo Goo Dolls | Broadway | WMG |
| 14456 | Goo Goo Dolls | Bullet Proof | WMG |
| 14457 | Goo Goo Dolls | Burnin' Up (2015 Remaster) | WMG |
| 14458 | Goo Goo Dolls | Disconnected (2015 Remaster) | WMG |
| 14459 | Goo Goo Dolls | Dizzy | WMG |
| 14460 | Goo Goo Dolls | Extra Pale | WMG |
| 14461 | Goo Goo Dolls | Eyes Wide Open (2015 Remaster) | WMG |
| 14462 | Goo Goo Dolls | Flat Top (2015 Remaster) | WMG |
| 14463 | Goo Goo Dolls | Full Forever | WMG |
| 14464 | Goo Goo Dolls | Hate This Place | WMG |
| 14465 | Goo Goo Dolls | Impersonality (2015 Remaster) | WMG |
| 14466 | Goo Goo Dolls | Iris | WMG |
| 14467 | Goo Goo Dolls | January Friend | WMG |
| 14468 | Goo Goo Dolls | Long Way Down (2015 Remaster) | WMG |
| 14469 | Goo Goo Dolls | Naked (2015 Remaster) | WMG |
| 14470 | Goo Goo Dolls | Name (2015 Remaster) | WMG |
| 14471 | Goo Goo Dolls | Only One (2015 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14472 | Goo Goo Dolls | Slave Girl (2015 Remaster) | WMG |
| 14473 | Goo Goo Dolls | Slide | WMG |
| 14474 | Gorillaz | 19-2000 | WMG |
| 14475 | Gorillaz | 5/4 | WMG |
| 14476 | Gorillaz | All Alone | WMG |
| 14477 | Gorillaz | Andromeda (feat. DRAM) | WMG |
| 14478 | Gorillaz | Ascension (feat. Vince Staples) | WMG |
| 14479 | Gorillaz | Broken | WMG |
| 14480 | Gorillaz | Busted and Blue | WMG |
| 14481 | Gorillaz | Carnival (feat. Anthony Hamilton) | WMG |
| 14482 | Gorillaz | Circle of Friendz (feat. Brandon Markell Holmes) | WMG |
| 14483 | Gorillaz | Cloud of Unknowing (feat. Bobby Womack and Sinfonia ViVA) | WMG |
| 14484 | Gorillaz | DARE | WMG |
| 14485 | Gorillaz | Dirty Harry | WMG |
| 14486 | Gorillaz | Don't Get Lost in Heaven | WMG |
| 14487 | Gorillaz | Doncamatic (feat. Daley) | WMG |
| 14488 | Gorillaz | Double Bass | WMG |
| 14489 | Gorillaz | El Mañana | WMG |
| 14490 | Gorillaz | Empire Ants (feat. Little Dragon) | WMG |
| 14491 | Gorillaz | Feel Good Inc. | WMG |
| 14492 | Gorillaz | Fire Coming out of the Monkey's Head | WMG |
| 14493 | Gorillaz | Glitter Freeze (feat. Mark E Smith) | WMG |
| 14494 | Gorillaz | Halfway to the Halfway House (feat. Peven Everett) | WMG |
| 14495 | Gorillaz | Hallelujah Money (feat. Benjamin Clementine) | WMG |
| 14496 | Gorillaz | Interlude: New World | WMG |
| 14497 | Gorillaz | Kansas | WMG |
| 14498 | Gorillaz | Kids With Guns | WMG |
| 14499 | Gorillaz | Last Living Souls | WMG |
| 14500 | Gorillaz | Latin Simone (Que Pasa Contigo) | WMG |
| 14501 | Gorillaz | Let Me Out (feat. Mavis Staples & Pusha T) | WMG |
| 14502 | Gorillaz | M1 A1 | WMG |
| 14503 | Gorillaz | Magic City | WMG |
| 14504 | Gorillaz | Man Research (Clapper) | WMG |
| 14505 | Gorillaz | Momentz (feat. De La Soul) | WMG |
| 14506 | Gorillaz | New Genius (Brother) | WMG |
| 14507 | Gorillaz | November Has Come | WMG |
| 14508 | Gorillaz | O Green World | WMG |
| 14509 | Gorillaz | On Melancholy Hill (Storyboard) | WMG |
| 14510 | Gorillaz | One Percent | WMG |
| 14511 | Gorillaz | Orchestral Intro (feat. Sinfonia ViVA) | WMG |
| 14512 | Gorillaz | Out of Body (feat. Kilo Kish, Zebra Katz & Imani Vonshà) | WMG |
| 14513 | Gorillaz | Pirate Jet | WMG |
| 14514 | Gorillaz | Plastic Beach (feat. Mick Jones and Paul Simonon) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14515 | Gorillaz | Punk | WMG |
| 14516 | Gorillaz | Re-Hash | WMG |
| 14517 | Gorillaz | Rhinestone Eyes | WMG |
| 14518 | Gorillaz | Rock the House | WMG |
| 14519 | Gorillaz | Saturnz Barz (feat. Popcaan) | WMG |
| 14520 | Gorillaz | Sex Murder Party (feat. Jamie Principle & Zebra Katz) | WMG |
| 14521 | Gorillaz | She's My Collar (feat. Kali Uchis) | WMG |
| 14522 | Gorillaz | Slow Country | WMG |
| 14523 | Gorillaz | Some Kind of Nature (feat. Lou Reed) | WMG |
| 14524 | Gorillaz | Sorcererz | WMG |
| 14525 | Gorillaz | Souk Eye | WMG |
| 14526 | Gorillaz | Sound Check (Gravity) | WMG |
| 14527 | Gorillaz | Starshine | WMG |
| 14528 | Gorillaz | Strobelite (feat. Peven Everett) | WMG |
| 14529 | Gorillaz | Stylo (feat. Mos Def and Bobby Womack) | WMG |
| 14530 | Gorillaz | Submission (feat. Danny Brown & Kelela) | WMG |
| 14531 | Gorillaz | Superfast Jellyfish (feat. Gruff Rhys and De La Soul) | WMG |
| 14532 | Gorillaz | Sweepstakes (feat. Mos Def and Hypnotic Brass Ensemble) | WMG |
| 14533 | Gorillaz | The Apprentice (feat. Rag'n'Bone Man, Zebra Katz & RAY BLK) | WMG |
| 14534 | Gorillaz | Ticker Tape (feat. Carly Simon & Kali Uchis) | WMG |
| 14535 | Gorillaz | To Binge (feat. Little Dragon) | WMG |
| 14536 | Gorillaz | Tomorrow Comes Today | WMG |
| 14537 | Gorillaz | Tranz | WMG |
| 14538 | Gorillaz | We Got the Power (feat. Jehnny Beth) | WMG |
| 14539 | Gorillaz | Welcome to the World of the Plastic Beach (feat. Snoop Dogg and Hypnotic Brass Ensemble) | WMG |
| 14540 | Gorillaz | White Flag (feat. Bashy, Kano and the National Orchestra for Arabic Music) | WMG |
| 14541 | Gorillaz | White Light | WMG |
| 14542 | Green Day | 86 | WMG |
| 14543 | Green Day | ¡Viva La Gloria! | WMG |
| 14544 | Green Day | ¡Viva La Gloria! (Live at SuperPages.com Center, Dallas, TX, 8/26/10) | WMG |
| 14545 | Green Day | ¿Viva La Gloria? (Little Girl) | WMG |
| 14546 | Green Day | 21 Guns | WMG |
| 14547 | Green Day | 21 Guns (Live at Shoreline Amphitheatre, Mountain View, CA, 9/4/10) | WMG |
| 14548 | Green Day | 21st Century Breakdown | WMG |
| 14549 | Green Day | 21st Century Breakdown (Live at Wembley Stadium, London, England, 6/15/10) | WMG |
| 14550 | Green Day | 8th Avenue Serenade | WMG |
| 14551 | Green Day | 99 Revolutions | WMG |
| 14552 | Green Day | A Little Boy Named Train | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14553 | Green Day | All by Myself | WMG |
| 14554 | Green Day | All the Time | WMG |
| 14555 | Green Day | Amanda | WMG |
| 14556 | Green Day | American Eulogy: Mass Hysteria / Modern World | WMG |
| 14557 | Green Day | American Idiot | WMG |
| 14558 | Green Day | American Idiot (feat. John Gallagher Jr., Stark Sands, Michael Esper, Rebecca Naomi Jones, Christina Sajous, Mary Faber, Tony Vincent, The American Idiot Broadway Company) | WMG |
| 14559 | Green Day | American Idiot (Live at Quai Jacques-Cartier, Montréal, Quebec, Canada, 8/21/10) | WMG |
| 14560 | Green Day | Amy | WMG |
| 14561 | Green Day | Angel Blue | WMG |
| 14562 | Green Day | Are We The Waiting | WMG |
| 14563 | Green Day | Are We the Waiting (feat. Stark Sands, Joshua Henry, The American Idiot Broadway Company) | WMG |
| 14564 | Green Day | Are We the Waiting (Live at Milton Keynes National Bowl, Milton Keynes, England, 6/18/05) | WMG |
| 14565 | Green Day | Armatage Shanks | WMG |
| 14566 | Green Day | Ashley | WMG |
| 14567 | Green Day | Bab's Uvula Who? | WMG |
| 14568 | Green Day | Baby Eyes | WMG |
| 14569 | Green Day | Bang Bang | WMG |
| 14570 | Green Day | Basket Case | WMG |
| 14571 | Green Day | Before the Lobotomy | WMG |
| 14572 | Green Day | Before the Lobotomy (feat. Stark Sands, Chase Peacock, Joshua Henry, Ben Thompson) [Reprise] | WMG |
| 14573 | Green Day | Blood, Sex and Booze | WMG |
| 14574 | Green Day | Boulevard of Broken Dreams | WMG |
| 14575 | Green Day | Boulevard of Broken Dreams (feat. John Gallagher Jr., Rebecca Naomi Jones, Stark Sands, The American Idiot Broadway Company) | WMG |
| 14576 | Green Day | Boulevard of Broken Dreams (Live at Milton Keynes National Bowl, Milton Keynes, England, 6/18/05) | WMG |
| 14577 | Green Day | Bouncing off the Wall | WMG |
| 14578 | Green Day | Brain Stew | WMG |
| 14579 | Green Day | Brat | WMG |
| 14580 | Green Day | Brutal Love | WMG |
| 14581 | Green Day | Burnout | WMG |
| 14582 | Green Day | Carpe Diem | WMG |
| 14583 | Green Day | Castaway | WMG |
| 14584 | Green Day | Christian's Inferno | WMG |
| 14585 | Green Day | Chump | WMG |
| 14586 | Green Day | Church on Sunday | WMG |
| 14587 | Green Day | Cigarettes and Valentines (Live at Cricket Wireless Pavilion, Phoenix, AZ, 8/30/10) | WMG |
| 14588 | Green Day | Coming Clean | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14589 | Green Day | Deadbeat Holiday | WMG |
| 14590 | Green Day | Desensitized | WMG |
| 14591 | Green Day | Dirty Rotten Bastards | WMG |
| 14592 | Green Day | Do Da Da | WMG |
| 14593 | Green Day | Don't Wanna Fall in Love | WMG |
| 14594 | Green Day | Drama Queen | WMG |
| 14595 | Green Day | East Jesus Nowhere | WMG |
| 14596 | Green Day | Emenius Sleepus | WMG |
| 14597 | Green Day | Espionage | WMG |
| 14598 | Green Day | Extraordinary Girl | WMG |
| 14599 | Green Day | Extraordinary Girl (feat. Christina Sajous, Stark Sands, The American Idiot Broadway Company) | WMG |
| 14600 | Green Day | F.O.D. | WMG |
| 14601 | Green Day | Fashion Victim | WMG |
| 14602 | Green Day | Favorite Son (feat. Joshua Henry, Mary Faber, The American Idiot Broadway Company) | WMG |
| 14603 | Green Day | Fell for You | WMG |
| 14604 | Green Day | Forever Now | WMG |
| 14605 | Green Day | Fuck Time | WMG |
| 14606 | Green Day | Geek Stink Breath | WMG |
| 14607 | Green Day | Give Me Novacaine | WMG |
| 14608 | Green Day | Give Me Novacaine (feat. Michael Esper, Stark Sands, The American Idiot Broadway Company) | WMG |
| 14609 | Green Day | Going to Pasalacqua (Live at Cricket Wireless Amphitheatre, Chula Vista, CA, 9/2/10) | WMG |
| 14610 | Green Day | Good Riddance (Time of Your Life) | WMG |
| 14611 | Green Day | Good Riddance (Time of Your Life) [Live at Milton Keynes National Bowl, Milton Keynes, England, 6/18/05] | WMG |
| 14612 | Green Day | Good Riddance (Time of Your Life) [Live at Pannonia Fields II, Nickelsdorf, Austria, 6/12/10] | WMG |
| 14613 | Green Day | Ha Ha You're Dead | WMG |
| 14614 | Green Day | Haushinka | WMG |
| 14615 | Green Day | Having a Blast | WMG |
| 14616 | Green Day | Hitchin' a Ride | WMG |
| 14617 | Green Day | Hold On | WMG |
| 14618 | Green Day | Holiday | WMG |
| 14619 | Green Day | Holiday (feat. John Gallagher Jr., Stark Sands, Theo Stockman, The American Idiot Broadway Company) | WMG |
| 14620 | Green Day | Holiday (Live at Dublin, Ireland) | WMG |
| 14621 | Green Day | Holiday (Live at Milton Keynes National Bowl, Milton Keynes, England, 6/18/05] | WMG |
| 14622 | Green Day | Homecoming | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14623 | Green Day | Homecoming (I. The Death of St. Jimmy / II. East 12th St. / III. Nobody Likes You / IV. Rock and Roll Girlfriend / V. We're Coming Home Again) [feat. Tony Vincent, John Gallagher Jr., Theo Stockman, The American Idiot Broadway Company] | WMG |
| 14624 | Green Day | Horseshoes and Handgrenades | WMG |
| 14625 | Green Day | In the End | WMG |
| 14626 | Green Day | J.A.R. (Jason Andrew Relva) | WMG |
| 14627 | Green Day | J.A.R. (Jason Andrew Relva) [Live at DTE Energy Music Theatre, Clarkston, MI, 8/23/10] | WMG |
| 14628 | Green Day | Jackass | WMG |
| 14629 | Green Day | Jaded | WMG |
| 14630 | Green Day | Jesus of Suburbia | WMG |
| 14631 | Green Day | Jesus of Suburbia (I. Jesus of Suburbia / II. City of the Damned / III. I Don't Care / IV. Dearly Beloved / V. Tales of Another Broken Home (feat. John Gallagher Jr., Michael Esper, Stark Sands, Mary Faber, The American Idiot Broadway Company) | WMG |
| 14632 | Green Day | Jinx | WMG |
| 14633 | Green Day | Kill the DJ | WMG |
| 14634 | Green Day | King for a Day | WMG |
| 14635 | Green Day | Know Your Enemy | WMG |
| 14636 | Green Day | Know Your Enemy (feat. Tony Vincent, Michael Esper, John Gallagher Jr., The American Idiot Broadway Company) | WMG |
| 14637 | Green Day | Lady Cobra | WMG |
| 14638 | Green Day | Last Night on Earth | WMG |
| 14639 | Green Day | Last Night on Earth (feat. Tony Vincent, Rebecca Naomi Jones, Mary Faber, The American Idiot Broadway Company) | WMG |
| 14640 | Green Day | Last of the American Girls | WMG |
| 14641 | Green Day | Last of the American Girls / She's a Rebel (feat. John Gallagher Jr., Gerard Canonico, Rebecca Naomi Jones, Tony Vincent, The American Idiot Broadway Company) | WMG |
| 14642 | Green Day | Last Ride In | WMG |
| 14643 | Green Day | Lazy Bones | WMG |
| 14644 | Green Day | Let Yourself Go | WMG |
| 14645 | Green Day | Letterbomb | WMG |
| 14646 | Green Day | Letterbomb (feat. Rebecca Naomi Jones, Mary Faber, Leslie McDonel, Christina Sajous, Alysha Umphress, Libby Winters) | WMG |
| 14647 | Green Day | Longview | WMG |
| 14648 | Green Day | Longview (Live at Milton Keynes National Bowl, Milton Keynes, England, 6/18/05) | WMG |
| 14649 | Green Day | Loss of Control | WMG |
| 14650 | Green Day | Macy's Day Parade | WMG |
| 14651 | Green Day | Makeout Party | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14652 | Green Day | Maria | WMG |
| 14653 | Green Day | Minority | WMG |
| 14654 | Green Day | Minority (Live at Milton Keynes National Bowl, Milton Keynes, England, 6/18/05) | WMG |
| 14655 | Green Day | Misery | WMG |
| 14656 | Green Day | Missing You | WMG |
| 14657 | Green Day | Murder City | WMG |
| 14658 | Green Day | Nice Guys Finish Last | WMG |
| 14659 | Green Day | Nightlife | WMG |
| 14660 | Green Day | No Pride | WMG |
| 14661 | Green Day | Nuclear Family | WMG |
| 14662 | Green Day | Oh Love | WMG |
| 14663 | Green Day | On the Wagon | WMG |
| 14664 | Green Day | Ordinary World | WMG |
| 14665 | Green Day | Outlaws | WMG |
| 14666 | Green Day | Outsider | WMG |
| 14667 | Green Day | Panic Song | WMG |
| 14668 | Green Day | Peacemaker | WMG |
| 14669 | Green Day | Platypus (I Hate You) | WMG |
| 14670 | Green Day | Poprocks & Coke | WMG |
| 14671 | Green Day | Prosthetic Head | WMG |
| 14672 | Green Day | Pulling Teeth | WMG |
| 14673 | Green Day | Redundant | WMG |
| 14674 | Green Day | Reject | WMG |
| 14675 | Green Day | Restless Heart Syndrome | WMG |
| 14676 | Green Day | Revolution Radio | WMG |
| 14677 | Green Day | Rotting | WMG |
| 14678 | Green Day | Rusty James | WMG |
| 14679 | Green Day | Sassafras Roots | WMG |
| 14680 | Green Day | Say Goodbye | WMG |
| 14681 | Green Day | Scattered | WMG |
| 14682 | Green Day | Scumbag | WMG |
| 14683 | Green Day | See the Light | WMG |
| 14684 | Green Day | See You Tonight | WMG |
| 14685 | Green Day | Sex, Drugs & Violence | WMG |
| 14686 | Green Day | She | WMG |
| 14687 | Green Day | She's A Rebel | WMG |
| 14688 | Green Day | Sick of Me | WMG |
| 14689 | Green Day | Somewhere Now | WMG |
| 14690 | Green Day | Song of the Century | WMG |
| 14691 | Green Day | St. Jimmy | WMG |
| 14692 | Green Day | St. Jimmy (feat. John Gallagher Jr., Declan Bennett, Theo Stockman, Tony Vincent, The American Idiot Broadway Company) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14693 | Green Day | St. Jimmy (Live at Milton Keynes National Bowl, Milton Keynes, England, 6/18/05) | WMG |
| 14694 | Green Day | Stay the Night | WMG |
| 14695 | Green Day | Still Breathing | WMG |
| 14696 | Green Day | Stop When the Red Lights Flash | WMG |
| 14697 | Green Day | Stray Heart | WMG |
| 14698 | Green Day | Stuart and the Ave. | WMG |
| 14699 | Green Day | Stuck with Me | WMG |
| 14700 | Green Day | Suffocate | WMG |
| 14701 | Green Day | Sweet 16 | WMG |
| 14702 | Green Day | Take Back | WMG |
| 14703 | Green Day | The Forgotten | WMG |
| 14704 | Green Day | The Grouch | WMG |
| 14705 | Green Day | The Static Age | WMG |
| 14706 | Green Day | Tight Wad Hill | WMG |
| 14707 | Green Day | Tired of Waiting for You | WMG |
| 14708 | Green Day | Too Dumb to Die | WMG |
| 14709 | Green Day | Too Much Too Soon (feat. Theo Stockman, Michael Esper, Mary Faber, Alysha Umphress) | WMG |
| 14710 | Green Day | Troubled Times | WMG |
| 14711 | Green Day | Troublemaker | WMG |
| 14712 | Green Day | Uptight | WMG |
| 14713 | Green Day | Waiting | WMG |
| 14714 | Green Day | Wake Me up When September Ends | WMG |
| 14715 | Green Day | Wake Me up When September Ends (feat. John Gallagher Jr., Michael Esper, Stark Sands, The American Idiot Broadway Company) | WMG |
| 14716 | Green Day | Wake Me up When September Ends (Live at Nova Rock Festival, Nickelsdorf, Austria, 6/12/10) | WMG |
| 14717 | Green Day | Walk Away | WMG |
| 14718 | Green Day | Walking Alone | WMG |
| 14719 | Green Day | Walking Contradiction | WMG |
| 14720 | Green Day | Warning | WMG |
| 14721 | Green Day | Welcome to Paradise | WMG |
| 14722 | Green Day | Westbound Sign | WMG |
| 14723 | Green Day | Whatsername | WMG |
| 14724 | Green Day | Whatsername (feat. John Gallagher Jr.) | WMG |
| 14725 | Green Day | When I Come Around | WMG |
| 14726 | Green Day | When I Come Around (Live at O2 World, Berlin, Germany, 10/7/09) | WMG |
| 14727 | Green Day | When It's Time | WMG |
| 14728 | Green Day | When It's Time (feat. John Gallagher Jr.) | WMG |
| 14729 | Green Day | Who Wrote Holden Caulfield? (Live at Madison Square Garden, New York City, NY, 7/27/09) | WMG |
| 14730 | Green Day | Wild One | WMG |
| 14731 | Green Day | Working Class Hero | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14732 | Green Day | Worry Rock | WMG |
| 14733 | Green Day | Wow! That's Loud | WMG |
| 14734 | Green Day | X-Kid | WMG |
| 14735 | Green Day | You Lied | WMG |
| 14736 | Green Day | Youngblood | WMG |
| 14737 | Gucci Mane | Curve (feat. The Weeknd) | WMG |
| 14738 | Hunter Hayes | All You Ever | WMG |
| 14739 | Hunter Hayes | Better Than This (Encore) | WMG |
| 14740 | Hunter Hayes | Cry with You | WMG |
| 14741 | Hunter Hayes | Everybody's Got Somebody but Me (feat, Jason Mraz) | WMG |
| 14742 | Hunter Hayes | Faith to Fall Back On | WMG |
| 14743 | Hunter Hayes | Flashlight (Non Cross-Faded) | WMG |
| 14744 | Hunter Hayes | I Want Crazy | WMG |
| 14745 | Hunter Hayes | If You Told Me To | WMG |
| 14746 | Hunter Hayes | In a Song (Encore) | WMG |
| 14747 | Hunter Hayes | Invisible (Non Cross-Faded) | WMG |
| 14748 | Hunter Hayes | Light Me Up (Encore) | WMG |
| 14749 | Hunter Hayes | Love Too Much (Non Cross-Faded) | WMG |
| 14750 | Hunter Hayes | More Than I Should | WMG |
| 14751 | Hunter Hayes | Nothing like Starting Over (Non Cross-Faded) | WMG |
| 14752 | Hunter Hayes | Rainy Season | WMG |
| 14753 | Hunter Hayes | Secret Love (Non Cross-Faded) | WMG |
| 14754 | Hunter Hayes | Somebody's Heartbreak (Radio Version) | WMG |
| 14755 | Hunter Hayes | Still Fallin (Non Cross-Faded) | WMG |
| 14756 | Hunter Hayes | Storm Warning | WMG |
| 14757 | Hunter Hayes | Storyline | WMG |
| 14758 | Hunter Hayes | Tattoo (Non Cross-Faded) | WMG |
| 14759 | Hunter Hayes | Wanted | WMG |
| 14760 | Hunter Hayes | What You Gonna Do | WMG |
| 14761 | Hunter Hayes | When Did You Stop Loving Me (Non Cross-Faded) | WMG |
| 14762 | Hunter Hayes | Wild Card | WMG |
| 14763 | Hunter Hayes | You Think You Know Somebody (Non Cross-Faded) | WMG |
| 14764 | Icona Pop | All Night | WMG |
| 14765 | Icona Pop | Girlfriend | WMG |
| 14766 | Icona Pop | Heads Up | WMG |
| 14767 | Icona Pop | Hold On | WMG |
| 14768 | Icona Pop | I Love It (feat. Charli XCX) | WMG |
| 14769 | Icona Pop | I Love It (feat. Charli XCX) [Fix8 Remix] [2013 Version] | WMG |
| 14770 | Icona Pop | In the Stars | WMG |
| 14771 | Icona Pop | Just Another Night | WMG |
| 14772 | Icona Pop | Light Me Up | WMG |
| 14773 | Icona Pop | Lovers To Friends | WMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14774 | Icona Pop | Nights Like This | WMG |
| 14775 | Icona Pop | On a Roll | WMG |
| 14776 | Icona Pop | Ready for the Weekend | WMG |
| 14777 | Icona Pop | Then We Kiss | WMG |
| 14778 | Icona Pop | We Got the World | WMG |
| 14779 | INXS | Calling All Nations (2017 Remaster) | WMG |
| 14780 | INXS | Devil Inside (Extended Remix) | WMG |
| 14781 | INXS | Different World (7" Version) | WMG |
| 14782 | INXS | Guns in the Sky (2017 Remaster) | WMG |
| 14783 | INXS | Kick (2017 Remaster) | WMG |
| 14784 | INXS | Mystify (2017 Remaster) | WMG |
| 14785 | INXS | Never Tear Us Apart (2017 Remaster) | WMG |
| 14786 | INXS | New Sensation (Nick 12" Mix) | WMG |
| 14787 | INXS | The Loved One (2017 Remaster) | WMG |
| 14788 | INXS | Tiny Daggers (2017 Remaster) | WMG |
| 14789 | INXS | Wild Life (2017 Remaster) | WMG |
| 14790 | James Blunt | Always Hate Me | WMG |
| 14791 | James Blunt | Bones | WMG |
| 14792 | James Blunt | Bonfire Heart (Radio Edit) | WMG |
| 14793 | James Blunt | Face the Sun | WMG |
| 14794 | James Blunt | Goodbye My Lover | WMG |
| 14795 | James Blunt | Heart to Heart | WMG |
| 14796 | James Blunt | High | WMG |
| 14797 | James Blunt | Hollywood | WMG |
| 14798 | James Blunt | Kiss This Love Goodbye | WMG |
| 14799 | James Blunt | Miss America | WMG |
| 14800 | James Blunt | Postcards | WMG |
| 14801 | James Blunt | Satellites | WMG |
| 14802 | James Blunt | Telephone | WMG |
| 14803 | James Blunt | The Only One | WMG |
| 14804 | Jason Derulo | Broke (feat. Stevie Wonder and Keith Urban) | WMG |
| 14805 | Jason Derulo | Bubblegum (feat. Tyga) | WMG |
| 14806 | Jason Derulo | Cheyenne | WMG |
| 14807 | Jason Derulo | Get Ugly | WMG |
| 14808 | Jason Derulo | Kama Sutra (feat. Kid Ink) | WMG |
| 14809 | Jason Derulo | Love like That (feat. K. Michelle) | WMG |
| 14810 | Jason Derulo | Love Me Down | WMG |
| 14811 | Jason Derulo | Marry Me | WMG |
| 14812 | Jason Derulo | Painkiller (feat. Meghan Trainor) | WMG |
| 14813 | Jason Derulo | Pull-Up | WMG |
| 14814 | Jason Derulo | Stupid Love | WMG |
| 14815 | Jason Derulo | Talk Dirty (feat. 2 Chainz) | WMG |
| 14816 | Jason Derulo | The Other Side | WMG |
| 14817 | Jason Derulo | Trade Hearts (feat. Julia Michaels) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14818 | Jason Derulo | Trumpets | WMG |
| 14819 | Jason Derulo | Try Me (feat. Jennifer Lopez & Matoma) | WMG |
| 14820 | Jason Derulo | Vertigo (feat. Jordin Sparks) | WMG |
| 14821 | Jason Derulo | Want to Want Me | WMG |
| 14822 | Jason Derulo | Wiggle (feat. Snoop Dogg) | WMG |
| 14823 | Jason Derulo | With the Lights On | WMG |
| 14824 | Jason Derulo | X2CU | WMG |
| 14825 | Jason Derulo | Zipper | WMG |
| 14826 | Jason Mraz | 5/6 | WMG |
| 14827 | Jason Mraz | 93 Million Miles | WMG |
| 14828 | Jason Mraz | Be Honest (feat. Inara George) | WMG |
| 14829 | Jason Mraz | Everything Is Sound | WMG |
| 14830 | Jason Mraz | Frank D. Fixer | WMG |
| 14831 | Jason Mraz | I Won't Give Up | WMG |
| 14832 | Jason Mraz | I'm Coming Over | WMG |
| 14833 | Jason Mraz | In Your Hands | WMG |
| 14834 | Jason Mraz | Living in the Moment | WMG |
| 14835 | Jason Mraz | The Freedom Song | WMG |
| 14836 | Jason Mraz | The Woman I Love | WMG |
| 14837 | Jason Mraz | The World as I See It | WMG |
| 14838 | Jason Mraz | Who's Thinking About You Now? | WMG |
| 14839 | Jay-Z / Linkin Park | Big Pimpin' / Papercut | WMG |
| 14840 | Jay-Z / Linkin Park | Dirt Off Your Shoulder / Lying From You | WMG |
| 14841 | Jay-Z / Linkin Park | Izzo / In the End | WMG |
| 14842 | Jay-Z / Linkin Park | Jigga What / Faint | WMG |
| 14843 | Jay-Z / Linkin Park | Jigga What / Faint (Live) | WMG |
| 14844 | Jay-Z / Linkin Park | Numb / Encore | WMG |
| 14845 | Jay-Z / Linkin Park | Numb / Encore (Live) | WMG |
| 14846 | Jay-Z / Linkin Park | Points of Authority / 99 Problems / One Step Closer | WMG |
| 14847 | Karyn White | Can I Stay with You | WMG |
| 14848 | Karyn White | Don't Mess with Me | WMG |
| 14849 | Karyn White | Here Comes the Pain Again | WMG |
| 14850 | Karyn White | Hooked on You | WMG |
| 14851 | Karyn White | How I Want You | WMG |
| 14852 | Karyn White | Hungah | WMG |
| 14853 | Karyn White | I'd Rather Be Alone | WMG |
| 14854 | Karyn White | I'm Your Woman | WMG |
| 14855 | Karyn White | Love Saw It | WMG |
| 14856 | Karyn White | Make Him Do Right | WMG |
| 14857 | Karyn White | Nobody but My Baby | WMG |
| 14858 | Karyn White | One Heart | WMG |
| 14859 | Karyn White | One Minute | WMG |
| 14860 | Karyn White | Romantic | WMG |
| 14861 | Karyn White | Secret Rendezvous | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14862 | Karyn White | Slow Down | WMG |
| 14863 | Karyn White | Superwoman (Edit) | WMG |
| 14864 | Karyn White | Tears of Joy | WMG |
| 14865 | Karyn White | The Way I Feel About You | WMG |
| 14866 | Karyn White | The Way You Love Me | WMG |
| 14867 | Karyn White | Thinkin' 'Bout Love | WMG |
| 14868 | Kid Rock | All Summer Long | WMG |
| 14869 | Kid Rock | Amen | WMG |
| 14870 | Kid Rock | Bawitdaba | WMG |
| 14871 | Kid Rock | Black Bob | WMG |
| 14872 | Kid Rock | Black Chick, White Guy / I Am the Bullgod | WMG |
| 14873 | Kid Rock | Blue Jeans and a Rosary | WMG |
| 14874 | Kid Rock | Cadillac Pussy (feat. Hank Williams, Jr.) | WMG |
| 14875 | Kid Rock | Cold and Empty | WMG |
| 14876 | Kid Rock | Cowboy | WMG |
| 14877 | Kid Rock | Devil Without a Cause (2018 Remaster) | WMG |
| 14878 | Kid Rock | Do It for You | WMG |
| 14879 | Kid Rock | Don't Tell Me U Love Me | WMG |
| 14880 | Kid Rock | Feel Like Makin' Love (Radio Edit) | WMG |
| 14881 | Kid Rock | Fist of Rage | WMG |
| 14882 | Kid Rock | Fuck Off | WMG |
| 14883 | Kid Rock | Half Your Age | WMG |
| 14884 | Kid Rock | Hard Night for Sarah | WMG |
| 14885 | Kid Rock | Hillbilly Stomp | WMG |
| 14886 | Kid Rock | I Am | WMG |
| 14887 | Kid Rock | I Am the Bullgod | WMG |
| 14888 | Kid Rock | I Got One for Ya' | WMG |
| 14889 | Kid Rock | Intro | WMG |
| 14890 | Kid Rock | Jackson, Mississippi (Radio Edit) | WMG |
| 14891 | Kid Rock | Lowlife (Living the Highlife) | WMG |
| 14892 | Kid Rock | New Orleans | WMG |
| 14893 | Kid Rock | Only God Knows Why (2018 Remaster) | WMG |
| 14894 | Kid Rock | Rock N Roll | WMG |
| 14895 | Kid Rock | Rock N Roll Jesus | WMG |
| 14896 | Kid Rock | Rock n' Roll Pain Train | WMG |
| 14897 | Kid Rock | Roll On | WMG |
| 14898 | Kid Rock | Roving Gangster (Rollin') | WMG |
| 14899 | Kid Rock | Run Off to LA | WMG |
| 14900 | Kid Rock | Single Father | WMG |
| 14901 | Kid Rock | So Hott (2018 Remaster) | WMG |
| 14902 | Kid Rock | Somebody's Gotta Feel This | WMG |
| 14903 | Kid Rock | Son of Detroit | WMG |
| 14904 | Kid Rock | Sugar | WMG |
| 14905 | Kid Rock | Wasting Time | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14906 | Kid Rock | Welcome 2 the Party | WMG |
| 14907 | Kid Rock | When U Love Someone | WMG |
| 14908 | Kid Rock | Where U at Rock | WMG |
| 14909 | Korn | A Different World (feat. Corey Taylor) | WMG |
| 14910 | Korn | Are You Ready to Live? (In-Studio Version) | WMG |
| 14911 | Korn | Black Is the Soul | WMG |
| 14912 | Korn | Bleeding Out (feat. Feed Me) | WMG |
| 14913 | Korn | Burn the Obedient (feat. Noisia) | WMG |
| 14914 | Korn | Chaos Lives in Everything (feat. Skrillex) [Radio Edit] | WMG |
| 14915 | Korn | Die Yet Another Night | WMG |
| 14916 | Korn | Everything Falls Apart | WMG |
| 14917 | Korn | Fear Is a Place to Live | WMG |
| 14918 | Korn | Get Up! (feat. Skrillex) | WMG |
| 14919 | Korn | Holding All These Lies (In-Studio Version) | WMG |
| 14920 | Korn | Illuminati (feat. Excision and Downlink) | WMG |
| 14921 | Korn | Insane | WMG |
| 14922 | Korn | Kill Mercy Within (feat. Noisia) | WMG |
| 14923 | Korn | Lead the Parade (In-Studio Version) | WMG |
| 14924 | Korn | Let the Guilt Go (In-Studio Version) | WMG |
| 14925 | Korn | Let's Go (feat. Noisia) | WMG |
| 14926 | Korn | Move On | WMG |
| 14927 | Korn | My Wall (feat. Excision) | WMG |
| 14928 | Korn | Narcissistic Cannibal (feat. Skrillex & Kill the Noise) | WMG |
| 14929 | Korn | Never Around (In-Studio Version) | WMG |
| 14930 | Korn | Next in Line | WMG |
| 14931 | Korn | Oildale (Leave Me Alone) [Radio Edit] | WMG |
| 14932 | Korn | Please Come for Me | WMG |
| 14933 | Korn | Pop a Pill (In-Studio Version) | WMG |
| 14934 | Korn | Rotting In Vain | WMG |
| 14935 | Korn | Sanctuary (feat. Downlink) | WMG |
| 14936 | Korn | Take Me | WMG |
| 14937 | Korn | The Hating | WMG |
| 14938 | Korn | The Past (In-Studio Version) | WMG |
| 14939 | Korn | Uber-time | WMG |
| 14940 | Korn | Way Too Far (feat. 12th Planet & Flinch) | WMG |
| 14941 | Korn | When You're Not There | WMG |
| 14942 | Kylie Minogue | All the Lovers | WMG |
| 14943 | Kylie Minogue | All the Lovers (Live from Aphrodite / Les Folies) | WMG |
| 14944 | Kylie Minogue | Aphrodite | WMG |
| 14945 | Kylie Minogue | Aphrodite (Live from Aphrodite / Les Folies) | WMG |
| 14946 | Kylie Minogue | Better Than Today | WMG |
| 14947 | Kylie Minogue | Better the Devil You Know (Live from Aphrodite / Les Folies) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14948 | Kylie Minogue | Burning Up | WMG |
| 14949 | Kylie Minogue | Can't Beat the Feeling | WMG |
| 14950 | Kylie Minogue | Can't Get Blue Monday out of My Head | WMG |
| 14951 | Kylie Minogue | Can't Get You out of My Head | WMG |
| 14952 | Kylie Minogue | Closer | WMG |
| 14953 | Kylie Minogue | Closer (Live from Aphrodite / Les Folies) | WMG |
| 14954 | Kylie Minogue | Come into My World | WMG |
| 14955 | Kylie Minogue | Come into My World (Fischerspooner Mix) | WMG |
| 14956 | Kylie Minogue | Cupid Boy | WMG |
| 14957 | Kylie Minogue | Cupid Boy (Live from London) | WMG |
| 14958 | Kylie Minogue | Dancefloor | WMG |
| 14959 | Kylie Minogue | Everything Is Beautiful | WMG |
| 14960 | Kylie Minogue | Everything Is Beautiful (Live from Aphrodite / Les Folies) | WMG |
| 14961 | Kylie Minogue | Fever | WMG |
| 14962 | Kylie Minogue | Fragile | WMG |
| 14963 | Kylie Minogue | Get Outta My My Way (Live from Aphrodite / Les Folies) | WMG |
| 14964 | Kylie Minogue | Get Outta My Way | WMG |
| 14965 | Kylie Minogue | Give It to Me | WMG |
| 14966 | Kylie Minogue | I Believe in You | WMG |
| 14967 | Kylie Minogue | I Believe in You (Live from Aphrodite / Les Folies) | WMG |
| 14968 | Kylie Minogue | Illusion | WMG |
| 14969 | Kylie Minogue | Illusion (Live from Aphrodite / Les Folies) | WMG |
| 14970 | Kylie Minogue | In Your Eyes | WMG |
| 14971 | Kylie Minogue | Looking for an Angel | WMG |
| 14972 | Kylie Minogue | Looking for an Angel (Live from Aphrodite / Les Folies) | WMG |
| 14973 | Kylie Minogue | Love Affair | WMG |
| 14974 | Kylie Minogue | Love at First Sight (F9 Megamix) | WMG |
| 14975 | Kylie Minogue | Love at First Sight / Can't Beat the Feeling (Live from Aphrodite / Les Folies) | WMG |
| 14976 | Kylie Minogue | More More More | WMG |
| 14977 | Kylie Minogue | On a Night like This  (Live from Aphrodite / Les Folies) | WMG |
| 14978 | Kylie Minogue | Put Your Hands Up (If You Feel Love) | WMG |
| 14979 | Kylie Minogue | Slow (Live from Aphrodite / Les Folies) | WMG |
| 14980 | Kylie Minogue | The Birth of Aphrodite (Intro) [Live from Aphrodite / Les Folies] | WMG |
| 14981 | Kylie Minogue | There Must Be an Angel (Playing with My Heart) [Live from Aphrodite / Les Folies] | WMG |
| 14982 | Kylie Minogue | Wow (Live from Aphrodite / Les Folies) | WMG |
| 14983 | Kylie Minogue | Your Love | WMG |
| 14984 | Led Zeppelin | Achilles Last Stand (1990 Remaster) | WMG |
| 14985 | Led Zeppelin | All My Love (1990 Remaster) | WMG |
| 14986 | Led Zeppelin | Babe I'm Gonna Leave You (Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 14987 | Led Zeppelin | Bathroom Sound (Track - No Vocal) | WMG |
| 14988 | Led Zeppelin | Black Country Woman (1993 Remaster) | WMG |
| 14989 | Led Zeppelin | Black Dog (1990 Remaster) | WMG |
| 14990 | Led Zeppelin | Black Dog (Basic Track with Guitar Overdubs) | WMG |
| 14991 | Led Zeppelin | Black Dog (Live 1972) | WMG |
| 14992 | Led Zeppelin | Black Mountain Side (Remaster) | WMG |
| 14993 | Led Zeppelin | Bonzo's Montreux (1993 Remaster) | WMG |
| 14994 | Led Zeppelin | Boogie with Stu (1993 Remaster) | WMG |
| 14995 | Led Zeppelin | Bring It on Home / Bring It on Back (Live 1972) | WMG |
| 14996 | Led Zeppelin | Bron-Y-Aur Stomp (Live 1972) | WMG |
| 14997 | Led Zeppelin | Bron-Yr-Aur (1993 Remaster) | WMG |
| 14998 | Led Zeppelin | Candy Store Rock (1990 Remaster) | WMG |
| 14999 | Led Zeppelin | Carouselambra (1993 Remaster) | WMG |
| 15000 | Led Zeppelin | Celebration Day (1990 Remaster) | WMG |
| 15001 | Led Zeppelin | Celebration Day (Alternate Mix) | WMG |
| 15002 | Led Zeppelin | Celebration Day (Live at MSG 1973) [2007 Remix] | WMG |
| 15003 | Led Zeppelin | Communication Breakdown (Remaster) | WMG |
| 15004 | Led Zeppelin | Custard Pie (Remaster) | WMG |
| 15005 | Led Zeppelin | D'yer Mak'er (1990 Remaster) | WMG |
| 15006 | Led Zeppelin | Dancing Days (Live 1972) | WMG |
| 15007 | Led Zeppelin | Dancing Days (Remaster) | WMG |
| 15008 | Led Zeppelin | Darlene (1993 Remaster) | WMG |
| 15009 | Led Zeppelin | Dazed and Confused (Live 1972) | WMG |
| 15010 | Led Zeppelin | Dazed and Confused (Live at MSG 1973) [2007 Remix] | WMG |
| 15011 | Led Zeppelin | Dazed and Confused (Remaster) | WMG |
| 15012 | Led Zeppelin | Down by the Seaside (1993 Remaster) | WMG |
| 15013 | Led Zeppelin | Fool in the Rain (1990 Remaster) | WMG |
| 15014 | Led Zeppelin | For Your Life (1990 Remaster) | WMG |
| 15015 | Led Zeppelin | Four Sticks (1993 Remaster) | WMG |
| 15016 | Led Zeppelin | Four Sticks (Alternate Mix) | WMG |
| 15017 | Led Zeppelin | Friends (1990 Remaster) | WMG |
| 15018 | Led Zeppelin | Friends (Track - No Vocal) | WMG |
| 15019 | Led Zeppelin | Gallows Pole (1990 Remaster) | WMG |
| 15020 | Led Zeppelin | Gallows Pole (Rough Mix) | WMG |
| 15021 | Led Zeppelin | Going to California (1990 Remaster) | WMG |
| 15022 | Led Zeppelin | Going to California (Live 1972) | WMG |
| 15023 | Led Zeppelin | Going to California (Mandolin / Guitar Mix) | WMG |
| 15024 | Led Zeppelin | Good Times Bad Times (Remaster) | WMG |
| 15025 | Led Zeppelin | Heartbreaker (Live 1972) | WMG |
| 15026 | Led Zeppelin | Heartbreaker (Remaster) | WMG |
| 15027 | Led Zeppelin | Heartbreaker (Rough Mix with Vocal) | WMG |
| 15028 | Led Zeppelin | Hot Dog (1993 Remaster) | WMG |
| 15029 | Led Zeppelin | Hots on for Nowhere (1993 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15030 | Led Zeppelin | Houses of the Holy (1990 Remaster) | WMG |
| 15031 | Led Zeppelin | How Many More Times (Remaster) | WMG |
| 15032 | Led Zeppelin | I Can't Quit You Baby (Live in Paris, 1969) | WMG |
| 15033 | Led Zeppelin | I Can't Quit You Baby (Remaster) | WMG |
| 15034 | Led Zeppelin | I'm Gonna Crawl (Remaster) | WMG |
| 15035 | Led Zeppelin | Immigrant Song (1990 Remaster) | WMG |
| 15036 | Led Zeppelin | Immigrant Song (Live 1972) | WMG |
| 15037 | Led Zeppelin | In My Time of Dying (Remaster) | WMG |
| 15038 | Led Zeppelin | In the Evening (Remaster) | WMG |
| 15039 | Led Zeppelin | In the Light (Remaster) | WMG |
| 15040 | Led Zeppelin | Jennings Farm Blues (Rough Mix) | WMG |
| 15041 | Led Zeppelin | Kashmir (1990 Remaster) | WMG |
| 15042 | Led Zeppelin | Key to the Highway / Trouble in Mind (Rough Mix) | WMG |
| 15043 | Led Zeppelin | La La (Backing Track) | WMG |
| 15044 | Led Zeppelin | Living Loving Maid (She's Just a Woman) [Backing Track] | WMG |
| 15045 | Led Zeppelin | Living Loving Maid (She's Just a Woman) [Remaster] | WMG |
| 15046 | Led Zeppelin | Misty Mountain Hop (1990 Remaster) | WMG |
| 15047 | Led Zeppelin | Misty Mountain Hop (Alternate Mix) | WMG |
| 15048 | Led Zeppelin | Moby Dick (Intro / Outro Rough Mix) | WMG |
| 15049 | Led Zeppelin | Moby Dick (Live 1972) | WMG |
| 15050 | Led Zeppelin | Moby Dick (Live at MSG 1973) [2007 Remix] | WMG |
| 15051 | Led Zeppelin | Night Flight (1993 Remaster) | WMG |
| 15052 | Led Zeppelin | No Quarter (1990 Remaster) | WMG |
| 15053 | Led Zeppelin | No Quarter (Live at MSG 1973) [2007 Remix] | WMG |
| 15054 | Led Zeppelin | Nobody's Fault but Mine (1990 Remaster) | WMG |
| 15055 | Led Zeppelin | Out on the Tiles (1993 Remaster) | WMG |
| 15056 | Led Zeppelin | Over the Hills and Far Away (Live 1972) | WMG |
| 15057 | Led Zeppelin | Over the Hills and Far Away (Remaster) | WMG |
| 15058 | Led Zeppelin | Ozone Baby (Remaster) | WMG |
| 15059 | Led Zeppelin | Poor Tom (1990 Remaster) | WMG |
| 15060 | Led Zeppelin | Ramble On (Remaster) | WMG |
| 15061 | Led Zeppelin | Ramble On (Rough Mix with Vocal) | WMG |
| 15062 | Led Zeppelin | Rock and Roll (1990 Remaster) | WMG |
| 15063 | Led Zeppelin | Rock and Roll (Alternate Mix) | WMG |
| 15064 | Led Zeppelin | Rock and Roll (Live 1972) | WMG |
| 15065 | Led Zeppelin | Rock and Roll (Live at MSG 1973) [2007 Remix] | WMG |
| 15066 | Led Zeppelin | Royal Orleans (1993 Remaster) | WMG |
| 15067 | Led Zeppelin | Sick Again (1993 Remaster) | WMG |
| 15068 | Led Zeppelin | Since I've Been Loving You (1990 Remaster) | WMG |
| 15069 | Led Zeppelin | Since I've Been Loving You (Live 1972) | WMG |
| 15070 | Led Zeppelin | Since I've Been Loving You (Rough Mix) | WMG |
| 15071 | Led Zeppelin | South Bound Saurez (1993 Remaster) | WMG |
| 15072 | Led Zeppelin | Stairway to Heaven (1990 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15073 | Led Zeppelin | Stairway to Heaven (2007 Remix) [Live from the Song Remains the Same] | WMG |
| 15074 | Led Zeppelin | Stairway to Heaven (Live 1972) | WMG |
| 15075 | Led Zeppelin | Stairway to Heaven (Sunset Sound Mix) | WMG |
| 15076 | Led Zeppelin | Tea for One (1993 Remaster) | WMG |
| 15077 | Led Zeppelin | Ten Years Gone (1990 Remaster) | WMG |
| 15078 | Led Zeppelin | Thank You (Backing Track) | WMG |
| 15079 | Led Zeppelin | Thank You (Remaster) | WMG |
| 15080 | Led Zeppelin | That's the Way (1993 Remaster) | WMG |
| 15081 | Led Zeppelin | That's the Way (Live 1972) | WMG |
| 15082 | Led Zeppelin | That's the Way (Rough Mix) | WMG |
| 15083 | Led Zeppelin | The Battle of Evermore (1990 Remaster) | WMG |
| 15084 | Led Zeppelin | The Battle of Evermore (Mandolin / Guitar Mix from Headley Grange) | WMG |
| 15085 | Led Zeppelin | The Crunge (Remaster) | WMG |
| 15086 | Led Zeppelin | The Immigrant Song (Alternate Mix) | WMG |
| 15087 | Led Zeppelin | The Lemon Song (Remaster) | WMG |
| 15088 | Led Zeppelin | The Ocean (1990 Remaster) | WMG |
| 15089 | Led Zeppelin | The Ocean (Live 1972) | WMG |
| 15090 | Led Zeppelin | The Rain Song (1990 Remaster) | WMG |
| 15091 | Led Zeppelin | The Rain Song (Live at MSG 1973) [2007 Remix] | WMG |
| 15092 | Led Zeppelin | The Rover (1993 Remaster) | WMG |
| 15093 | Led Zeppelin | The Song Remains the Same (1990 Remaster) | WMG |
| 15094 | Led Zeppelin | The Song Remains the Same (Live at MSG 1973) [2007 Remix] | WMG |
| 15095 | Led Zeppelin | The Wanton Song (Remaster) | WMG |
| 15096 | Led Zeppelin | Trampled Under Foot (1990 Remaster) | WMG |
| 15097 | Led Zeppelin | Walter's Walk (1993 Remaster) | WMG |
| 15098 | Led Zeppelin | We're Gonna Groove (1993 Remaster) | WMG |
| 15099 | Led Zeppelin | Wearing and Tearing (1990 Remaster) | WMG |
| 15100 | Led Zeppelin | What Is and What Should Never Be (Live 1972) | WMG |
| 15101 | Led Zeppelin | What Is and What Should Never Be (Remaster) | WMG |
| 15102 | Led Zeppelin | What Is and What Should Never Be (Rough Mix with Vocal) | WMG |
| 15103 | Led Zeppelin | Whole Lotta Love (Live 1972) | WMG |
| 15104 | Led Zeppelin | Whole Lotta Love (Live at MSG 1973) [2007 Remix] | WMG |
| 15105 | Led Zeppelin | You Shook Me (Remaster) | WMG |
| 15106 | Led Zeppelin | Your Time Is Gonna Come (Remaster) | WMG |
| 15107 | Lil Uzi Vert | UnFazed (feat. The Weeknd) | WMG |
| 15108 | Lil' Cease | 4 My Niggaz (feat. Jay Z, Blake C & Mr. Bristal) | WMG |
| 15109 | Lil' Kim | Aunt Dot (feat. Lil' Shanice) | WMG |
| 15110 | Lil' Kim | Big Momma Thang (feat. Jay-Z) | WMG |
| 15111 | Lil' Kim | Crush on You | WMG |
| 15112 | Lil' Kim | Custom Made (Give It to You) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15113 | Lil' Kim | Do What You Like (feat. Junior Mafia) | WMG |
| 15114 | Lil' Kim | Don't Mess with Me | WMG |
| 15115 | Lil' Kim | Dreams | WMG |
| 15116 | Lil' Kim | Drugs | WMG |
| 15117 | Lil' Kim | Fuck You | WMG |
| 15118 | Lil' Kim | Hold On (feat. Mary J. Blige) | WMG |
| 15119 | Lil' Kim | How Many Licks? (feat. Sisqo) | WMG |
| 15120 | Lil' Kim | I'm Human | WMG |
| 15121 | Lil' Kim | Lil' Drummer Boy (feat. CeeLo of Goodie Mob and Redman) | WMG |
| 15122 | Lil' Kim | M.A.F.I.A. Land | WMG |
| 15123 | Lil' Kim | No Matter What They Say | WMG |
| 15124 | Lil' Kim | No Time | WMG |
| 15125 | Lil' Kim | Not Tonight | WMG |
| 15126 | Lil' Kim | Notorious Kim | WMG |
| 15127 | Lil' Kim | Off the Wall (feat. Lil' Cease) | WMG |
| 15128 | Lil' Kim | Queen Bitch | WMG |
| 15129 | Lil' Kim | Queen Bitch Pt. 2 (feat. Puff Daddy) | WMG |
| 15130 | Lil' Kim | Revolution (feat. Grace Jones and Lil' Cease) | WMG |
| 15131 | Lil' Kim | Right Now (feat. Carl Thomas) | WMG |
| 15132 | Lil' Kim | She Don't Love You | WMG |
| 15133 | Lil' Kim | Single Black Female (feat. Mario "Yellowman" Winans) | WMG |
| 15134 | Lil' Kim | Spend a Little Doe | WMG |
| 15135 | Lil' Kim | Suck My Dick | WMG |
| 15136 | Lil' Kim | We Don't Need It | WMG |
| 15137 | Lil' Kim | Who's Number One? | WMG |
| 15138 | Linkin Park | 1Stp Klosr (The Humble Brothers Reanimation) [feat. Jonathan Davis] | WMG |
| 15139 | Linkin Park | A Line In The Sand | WMG |
| 15140 | Linkin Park | A Place for My Head | WMG |
| 15141 | Linkin Park | All For Nothing (feat. Page Hamilton) | WMG |
| 15142 | Linkin Park | Battle Symphony | WMG |
| 15143 | Linkin Park | Battle Symphony (One More Light Live) | WMG |
| 15144 | Linkin Park | Blackout | WMG |
| 15145 | Linkin Park | Bleed It Out | WMG |
| 15146 | Linkin Park | Bleed It Out (Live) | WMG |
| 15147 | Linkin Park | Bleed It Out (One More Light Live) | WMG |
| 15148 | Linkin Park | Breaking the Habit | WMG |
| 15149 | Linkin Park | Breaking the Habit (Live at Milton Keynes) | WMG |
| 15150 | LINKIN PARK | BURN IT DOWN | WMG |
| 15151 | Linkin Park | Burn It Down (One More Light Live) | WMG |
| 15152 | Linkin Park | Burning in the Skies | WMG |
| 15153 | Linkin Park | By Myself | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15154 | Linkin Park | By_Myslf (Josh Abraham and Mike Shinoda Reanimation) | WMG |
| 15155 | LINKIN PARK | CASTLE OF GLASS | WMG |
| 15156 | Linkin Park | Crawling | WMG |
| 15157 | Linkin Park | Crawling (Live in Texas) | WMG |
| 15158 | Linkin Park | Crawling (One More Light Live) | WMG |
| 15159 | Linkin Park | Crawling (Road To Revolution: Live At Milton Keynes) | WMG |
| 15160 | Linkin Park | Cure for the Itch | WMG |
| 15161 | Linkin Park | Don't Stay | WMG |
| 15162 | Linkin Park | Drawbar (feat. Tom Morello) | WMG |
| 15163 | Linkin Park | Easier to Run | WMG |
| 15164 | Linkin Park | Enth E Nd (Kutmasta Kurt Reanimation) [feat. Motion Man] | WMG |
| 15165 | Linkin Park | Faint | WMG |
| 15166 | Linkin Park | Faint (Live) | WMG |
| 15167 | Linkin Park | Fallout | WMG |
| 15168 | Linkin Park | Figure.09 | WMG |
| 15169 | Linkin Park | Final Masquerade | WMG |
| 15170 | Linkin Park | Forgotten | WMG |
| 15171 | Linkin Park | Frgt/10 (Alchemist Reanimation) [feat. Chali 2na] | WMG |
| 15172 | Linkin Park | From the Inside | WMG |
| 15173 | Linkin Park | From the Inside (Live in Texas) | WMG |
| 15174 | Linkin Park | From the Inside (Road To Revolution: Live At Milton Keynes) | WMG |
| 15175 | Linkin Park | Given Up | WMG |
| 15176 | Linkin Park | Given Up (Live) | WMG |
| 15177 | Linkin Park | Good Goodbye (feat. Pusha T and Stormzy) | WMG |
| 15178 | Linkin Park | Good Goodbye (feat. Stormzy) [One More Light Live] | WMG |
| 15179 | Linkin Park | Guilty All the Same (feat. Rakim) | WMG |
| 15180 | Linkin Park | H! Vltg3 (Evidence Reanimation) [feat. Pharoahe Monch and DJ Babu] | WMG |
| 15181 | Linkin Park | Halfway Right | WMG |
| 15182 | Linkin Park | Hands Held High | WMG |
| 15183 | Linkin Park | Hands Held High (Live) | WMG |
| 15184 | Linkin Park | Heavy (feat. Kiiara) | WMG |
| 15185 | Linkin Park | Heavy (One More Light Live) | WMG |
| 15186 | Linkin Park | Hit the Floor | WMG |
| 15187 | LINKIN PARK | I'LL BE GONE | WMG |
| 15188 | Linkin Park | In Between | WMG |
| 15189 | LINKIN PARK | IN MY REMAINS | WMG |
| 15190 | Linkin Park | In Pieces | WMG |
| 15191 | Linkin Park | In the End | WMG |
| 15192 | Linkin Park | In the End (Live in Texas) | WMG |
| 15193 | Linkin Park | In the End (One More Light Live) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15194 | Linkin Park | In the End (Road To Revolution: Live At Milton Keynes) | WMG |
| 15195 | Linkin Park | Invisible | WMG |
| 15196 | Linkin Park | Iridescent - Transformers: Dark of the Moon | WMG |
| 15197 | Linkin Park | Jornada Del Muerto | WMG |
| 15198 | Linkin Park | Krwlng (Mike Shinoda Reanimation) [feat. Aaron Lewis] | WMG |
| 15199 | Linkin Park | Kyur4 Th Ich (Chairman Hahn Reanimation) | WMG |
| 15200 | Linkin Park | Leave Out All The Rest | WMG |
| 15201 | Linkin Park | Leave Out All The Rest (Live) | WMG |
| 15202 | Linkin Park | Leave Out All The Rest (One More Light Live) | WMG |
| 15203 | LINKIN PARK | LIES GREED MISERY | WMG |
| 15204 | Linkin Park | Lost in the Echo | WMG |
| 15205 | Linkin Park | Lying from You | WMG |
| 15206 | Linkin Park | Lying from You (Live in Texas) | WMG |
| 15207 | Linkin Park | Lying from You (Road To Revolution: Live At Milton Keynes) | WMG |
| 15208 | Linkin Park | My<Dsmbr (Mickey P. Reanimation) [feat. Kelli Ali] | WMG |
| 15209 | Linkin Park | New Divide (One More Light Live) | WMG |
| 15210 | Linkin Park | No More Sorrow | WMG |
| 15211 | Linkin Park | No More Sorrow (Live) | WMG |
| 15212 | Linkin Park | Nobody Can Save Me | WMG |
| 15213 | Linkin Park | Nobody Can Save Me (One More Light Live) | WMG |
| 15214 | Linkin Park | Nobody's Listening | WMG |
| 15215 | Linkin Park | Numb | WMG |
| 15216 | Linkin Park | Numb (Live in Texas) | WMG |
| 15217 | Linkin Park | Numb (One More Light Live) | WMG |
| 15218 | Linkin Park | Numb (Road To Revolution: Live At Milton Keynes) | WMG |
| 15219 | Linkin Park | One More Light | WMG |
| 15220 | Linkin Park | One More Light (One More Light Live) | WMG |
| 15221 | Linkin Park | One Step Closer | WMG |
| 15222 | Linkin Park | One Step Closer (Live in Texas) | WMG |
| 15223 | Linkin Park | One Step Closer (Road To Revolution: Live At Milton Keynes) | WMG |
| 15224 | Linkin Park | Opening | WMG |
| 15225 | Linkin Park | P5hng Me A*wy (Live) | WMG |
| 15226 | Linkin Park | P5hng Me A*wy (Mike Shinoda Reanimation) [feat. Stephen Richards] | WMG |
| 15227 | Linkin Park | Papercut | WMG |
| 15228 | Linkin Park | Papercut (Live) | WMG |
| 15229 | Linkin Park | Plc.4 Mie Hæd (Amp Live Reanimation) [feat. Zion] | WMG |
| 15230 | Linkin Park | Points of Authority | WMG |
| 15231 | Linkin Park | Points of Authority (Live) | WMG |
| 15232 | LINKIN PARK | POWERLESS | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15233 | Linkin Park | Ppr:kut (Cheapshot and Jubacca Reanimation) [feat. Rasco and Planet Asia] | WMG |
| 15234 | Linkin Park | Pts.Of.Athrty (Jay Gordon Reanimation) | WMG |
| 15235 | Linkin Park | Pushing Me Away | WMG |
| 15236 | Linkin Park | Pushing Me Away (Live) | WMG |
| 15237 | Linkin Park | Rebellion (feat. Daron Malakian) | WMG |
| 15238 | Linkin Park | Rnw@y (Backyard Bangers Reanimation) [feat. Phoenix Orion] | WMG |
| 15239 | LINKIN PARK | ROADS UNTRAVELED | WMG |
| 15240 | Linkin Park | Robot Boy | WMG |
| 15241 | Linkin Park | Runaway | WMG |
| 15242 | Linkin Park | Runaway (Live) | WMG |
| 15243 | Linkin Park | Session | WMG |
| 15244 | Linkin Park | Shadow of the Day | WMG |
| 15245 | Linkin Park | Shadow of the Day (Live) | WMG |
| 15246 | Linkin Park | Sharp Edges | WMG |
| 15247 | Linkin Park | Sharp Edges (One More Light Live) | WMG |
| 15248 | LINKIN PARK | SKIN TO BONE | WMG |
| 15249 | Linkin Park | Somewhere I Belong | WMG |
| 15250 | Linkin Park | Somewhere I Belong (Live) | WMG |
| 15251 | Linkin Park | Sorry for Now | WMG |
| 15252 | Linkin Park | Talking to Myself | WMG |
| 15253 | Linkin Park | Talking to Myself (One More Light Live) | WMG |
| 15254 | Linkin Park | The Catalyst | WMG |
| 15255 | Linkin Park | The Little Things Give You Away | WMG |
| 15256 | Linkin Park | The Little Things Give You Away (Live) | WMG |
| 15257 | Linkin Park | The Messenger | WMG |
| 15258 | Linkin Park | The Radiance | WMG |
| 15259 | Linkin Park | The Requiem | WMG |
| 15260 | LINKIN PARK | TINFOIL | WMG |
| 15261 | LINKIN PARK | UNTIL IT BREAKS | WMG |
| 15262 | Linkin Park | Until It's Gone | WMG |
| 15263 | Linkin Park | Valentine's Day | WMG |
| 15264 | LINKIN PARK | VICTIMIZED | WMG |
| 15265 | Linkin Park | Waiting for the End | WMG |
| 15266 | Linkin Park | Wake | WMG |
| 15267 | Linkin Park | Wastelands | WMG |
| 15268 | Linkin Park | What I've Done | WMG |
| 15269 | Linkin Park | What I've Done (Live at Milton Keynes) | WMG |
| 15270 | Linkin Park | What I've Done (One More Light Live) | WMG |
| 15271 | Linkin Park | When They Come for Me | WMG |
| 15272 | Linkin Park | Wisdom, Justice, and Love | WMG |
| 15273 | Linkin Park | With You | WMG |
| 15274 | Linkin Park | Wretches and Kings | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15275 | Linkin Park | Wth>You (Chairman Hahn Reanimation) [feat. Aceyalone] | WMG |
| 15276 | Linkin Park | X-Ecutioner Style (feat. Black Thought) | WMG |
| 15277 | Lukas Graham | 7 Years | WMG |
| 15278 | Lukas Graham | Don't You Worry 'Bout Me | WMG |
| 15279 | Lukas Graham | Funeral | WMG |
| 15280 | Lukas Graham | Mama Said | WMG |
| 15281 | Lukas Graham | Strip No More | WMG |
| 15282 | Lukas Graham | Take the World By Storm | WMG |
| 15283 | Lukas Graham | What Happened to Perfect | WMG |
| 15284 | Lukas Graham | You're Not There | WMG |
| 15285 | Lupe Fiasco | All Black Everything | WMG |
| 15286 | Lupe Fiasco | Baba Says Cool for Thought | WMG |
| 15287 | Lupe Fiasco | Beautiful Lasers (2 Ways) [feat. MDMA] | WMG |
| 15288 | Lupe Fiasco | BREAK THE CHAIN (feat. Eric Turner & Sway) | WMG |
| 15289 | Lupe Fiasco | Coming Up (feat. MDMA) | WMG |
| 15290 | Lupe Fiasco | Dumb It Down (feat. GemStones & Graham Burris) | WMG |
| 15291 | Lupe Fiasco | Fighters (feat. Matthew Santos) | WMG |
| 15292 | Lupe Fiasco | Free Chilly (feat. Sarah Green & GemStones) [Interlude] | WMG |
| 15293 | Lupe Fiasco | Go Baby (feat. GemStones) | WMG |
| 15294 | Lupe Fiasco | Go Go Gadget Flow | WMG |
| 15295 | Lupe Fiasco | Gold Watch | WMG |
| 15296 | Lupe Fiasco | Gotta Eat | WMG |
| 15297 | Lupe Fiasco | Hello/Goodbye (Uncool) [feat. Unkle] | WMG |
| 15298 | Lupe Fiasco | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | WMG |
| 15299 | Lupe Fiasco | Hip-Hop Saved My Life (feat. Nikki Jean) | WMG |
| 15300 | Lupe Fiasco | I Don't Wanna Care Right Now (feat. MDMA) | WMG |
| 15301 | Lupe Fiasco | Intruder Alert (feat. Sarah Green) | WMG |
| 15302 | Lupe Fiasco | Letting Go (feat. Sarah Green) | WMG |
| 15303 | Lupe Fiasco | Little Weapon (feat. Bishop G & Nikki Jean) | WMG |
| 15304 | Lupe Fiasco | Never Forget You (feat. John Legend) | WMG |
| 15305 | Lupe Fiasco | Out of My Head (feat. Trey Songz) | WMG |
| 15306 | Lupe Fiasco | Paris, Tokyo | WMG |
| 15307 | Lupe Fiasco | Put You on Game | WMG |
| 15308 | Lupe Fiasco | State Run Radio (feat. sELF) | WMG |
| 15309 | Lupe Fiasco | Streets on Fire | WMG |
| 15310 | Lupe Fiasco | The Coolest | WMG |
| 15311 | Lupe Fiasco | The Die (feat. GemStones) | WMG |
| 15312 | Lupe Fiasco | The Show Goes On | WMG |
| 15313 | Lupe Fiasco | Till I Get There | WMG |
| 15314 | Lupe Fiasco | Words I Never Said (feat. Skylar Grey) | WMG |
| 15315 | Madonna | 4 Minutes (feat. Justin Timberlake & Timbaland) | WMG |
| 15316 | Madonna | Act of Contrition | WMG |
| 15317 | Madonna | Amazing | WMG |

# EXHIBIT A

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15318 | Madonna | American Life | WMG |
| 15319 | Madonna | Angel | WMG |
| 15320 | Madonna | Bad Girl (Edit) | WMG |
| 15321 | Madonna | Beat Goes On (feat. Kanye West) | WMG |
| 15322 | Madonna | Beautiful Stranger (William Orbit Radio Edit) | WMG |
| 15323 | Madonna | Bedtime Story (Edit) | WMG |
| 15324 | Madonna | Borderline | WMG |
| 15325 | Madonna | Burning Up | WMG |
| 15326 | Madonna | Bye Bye Baby | WMG |
| 15327 | Madonna | Candy Perfume Girl | WMG |
| 15328 | Madonna | Candy Shop | WMG |
| 15329 | Madonna | Cherish | WMG |
| 15330 | Madonna | Crazy for You (Edit) | WMG |
| 15331 | Madonna | Dance 2night | WMG |
| 15332 | Madonna | Dear Jessie | WMG |
| 15333 | Madonna | Deeper and Deeper (7" Edit) | WMG |
| 15334 | Madonna | Devil Wouldn't Recognize You | WMG |
| 15335 | Madonna | Did You Do It? | WMG |
| 15336 | Madonna | Die Another Day (Radio Edit) | WMG |
| 15337 | Madonna | Don't Cry for Me Argentina (Radio Edit) | WMG |
| 15338 | Madonna | Don't Stop | WMG |
| 15339 | Madonna | Don't Tell Me | WMG |
| 15340 | Madonna | Dress You Up | WMG |
| 15341 | Madonna | Drowned World / Substitute for Love | WMG |
| 15342 | Madonna | Easy Ride | WMG |
| 15343 | Madonna | Erotica | WMG |
| 15344 | Madonna | Everybody | WMG |
| 15345 | Madonna | Express Yourself | WMG |
| 15346 | Madonna | Fever | WMG |
| 15347 | Madonna | Forbidden Love | WMG |
| 15348 | Madonna | Frozen | WMG |
| 15349 | Madonna | Future Lovers | WMG |
| 15350 | Madonna | Get Together (U.S. Version) | WMG |
| 15351 | Madonna | Give It 2 Me | WMG |
| 15352 | Madonna | Gone | WMG |
| 15353 | Madonna | Hanky Panky | WMG |
| 15354 | Madonna | Heartbeat | WMG |
| 15355 | Madonna | Holiday | WMG |
| 15356 | Madonna | Hollywood | WMG |
| 15357 | Madonna | How High | WMG |
| 15358 | Madonna | Human Nature | WMG |
| 15359 | Madonna | Hung Up (Radio Version) | WMG |
| 15360 | Madonna | I Deserve It | WMG |
| 15361 | Madonna | I Know It | WMG |

|  | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15362 | Madonna | I Love New York | WMG |
| 15363 | Madonna | I'd Rather Be Your Lover | WMG |
| 15364 | Madonna | I'm so Stupid | WMG |
| 15365 | Madonna | Impressive Instant | WMG |
| 15366 | Madonna | In This Life | WMG |
| 15367 | Madonna | Incredible | WMG |
| 15368 | Madonna | Inside of Me | WMG |
| 15369 | Madonna | Intervention | WMG |
| 15370 | Madonna | Into the Groove (Edit) | WMG |
| 15371 | Madonna | Isaac | WMG |
| 15372 | Madonna | Jimmy Jimmy | WMG |
| 15373 | Madonna | Jump | WMG |
| 15374 | Madonna | Justify My Love | WMG |
| 15375 | Madonna | Keep It Together | WMG |
| 15376 | Madonna | La Isla Bonita | WMG |
| 15377 | Madonna | Let It Will Be | WMG |
| 15378 | Madonna | Like a Prayer | WMG |
| 15379 | Madonna | Like a Virgin | WMG |
| 15380 | Madonna | Like It or Not | WMG |
| 15381 | Madonna | Little Star | WMG |
| 15382 | Madonna | Live to Tell | WMG |
| 15383 | Madonna | Love Don't Live Here Anymore | WMG |
| 15384 | Madonna | Love Makes the World Go Round | WMG |
| 15385 | Madonna | Love Profusion | WMG |
| 15386 | Madonna | Love Song | WMG |
| 15387 | Madonna | Love Tried to Welcome Me | WMG |
| 15388 | Madonna | Lucky Star | WMG |
| 15389 | Madonna | Material Girl | WMG |
| 15390 | Madonna | Mer Girl | WMG |
| 15391 | Madonna | Miles Away (Radio Edit) | WMG |
| 15392 | Madonna | Mother and Father | WMG |
| 15393 | Madonna | Music | WMG |
| 15394 | Madonna | Nobody Knows Me | WMG |
| 15395 | Madonna | Nobody's Perfect | WMG |
| 15396 | Madonna | Nothing Fails | WMG |
| 15397 | Madonna | Nothing Really Matters | WMG |
| 15398 | Madonna | Oh Father | WMG |
| 15399 | Madonna | Open Your Heart | WMG |
| 15400 | Madonna | Over and Over | WMG |
| 15401 | Madonna | Papa Don't Preach | WMG |
| 15402 | Madonna | Paradise (Not for Me) | WMG |
| 15403 | Madonna | Physical Attraction | WMG |
| 15404 | Madonna | Pretender | WMG |
| 15405 | Madonna | Promise to Try | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15406 | Madonna | Push | WMG |
| 15407 | Madonna | Rain | WMG |
| 15408 | Madonna | Ray of Light | WMG |
| 15409 | Madonna | Rescue Me | WMG |
| 15410 | Madonna | Runaway Lover | WMG |
| 15411 | Madonna | Sanctuary | WMG |
| 15412 | Madonna | Secret | WMG |
| 15413 | Madonna | Secret Garden | WMG |
| 15414 | Madonna | Shanti / Ashtangi | WMG |
| 15415 | Madonna | She's Not Me | WMG |
| 15416 | Madonna | Shoo-Bee-Doo | WMG |
| 15417 | Madonna | Skin | WMG |
| 15418 | Madonna | Sky Fits Heaven | WMG |
| 15419 | Madonna | Something to Remember | WMG |
| 15420 | Madonna | Sorry | WMG |
| 15421 | Madonna | Spanish Eyes | WMG |
| 15422 | Madonna | Spanish Lesson | WMG |
| 15423 | Madonna | Stay | WMG |
| 15424 | Madonna | Survival | WMG |
| 15425 | Madonna | Swim | WMG |
| 15426 | Madonna | Take a Bow (Edit) | WMG |
| 15427 | Madonna | The Power of Good-Bye | WMG |
| 15428 | Madonna | Thief of Hearts | WMG |
| 15429 | Madonna | Think of Me | WMG |
| 15430 | Madonna | This Used to Be My Playground | WMG |
| 15431 | Madonna | Till Death Do Us Part | WMG |
| 15432 | Madonna | To Have and Not to Hold | WMG |
| 15433 | Madonna | True Blue | WMG |
| 15434 | Madonna | Vogue | WMG |
| 15435 | Madonna | Voices | WMG |
| 15436 | Madonna | Waiting | WMG |
| 15437 | Madonna | What It Feels Like for a Girl (Radio Edit) | WMG |
| 15438 | Madonna | Where Life Begins | WMG |
| 15439 | Madonna | Where's the Party | WMG |
| 15440 | Madonna | White Heat | WMG |
| 15441 | Madonna | Who's That Girl | WMG |
| 15442 | Madonna | Why's It so Hard | WMG |
| 15443 | Madonna | Words | WMG |
| 15444 | Madonna | X-Static Process | WMG |
| 15445 | Madonna | You'll See | WMG |
| 15446 | Mark Knopfler | Darling Pretty | WMG |
| 15447 | Mark Knopfler | Sailing to Philadelphia | WMG |
| 15448 | Mase | 24 Hrs. to Live (feat. The Lox, Black Rob & DMX) | WMG |
| 15449 | Mase | Cheat on You (feat. Lil' Cease & Jay-Z) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15450 | Mase | Do You Wanna Get $ (feat. Puff Daddy) | WMG |
| 15451 | Mase | Feel so Good (2012 Remaster) | WMG |
| 15452 | Mase | I Need to Be (feat. Monifah) | WMG |
| 15453 | Mase | Jealous Guy (feat. 112) | WMG |
| 15454 | Mase | Lookin' at Me (feat. Puff Daddy) | WMG |
| 15455 | Mase | Love U So (feat. Billy Lawrence) | WMG |
| 15456 | Mase | Mad Rapper (Interlude) | WMG |
| 15457 | Mase | Niggaz Wanna Act (feat. Busta Rhymes) | WMG |
| 15458 | Mase | Phone Conversation (Interlude) | WMG |
| 15459 | Mase | Take What's Yours (feat. DMX) | WMG |
| 15460 | Mase | The Player Way (feat. 8Ball & MJG) | WMG |
| 15461 | Mase | Wanna Hurt Mase? | WMG |
| 15462 | Mase | What You Want (feat. Total) | WMG |
| 15463 | Mase | Will They Die for You? (feat. Puff Daddy & Lil' Kim) | WMG |
| 15464 | Matchbox Twenty | 3AM (2007 Remaster) | WMG |
| 15465 | Matchbox Twenty | All I Need | WMG |
| 15466 | Matchbox Twenty | All Your Reasons | WMG |
| 15467 | Matchbox Twenty | Angry | WMG |
| 15468 | Matchbox Twenty | Argue | WMG |
| 15469 | Matchbox Twenty | Back 2 Good (2007 Remaster) | WMG |
| 15470 | Matchbox Twenty | Bed of Lies | WMG |
| 15471 | Matchbox Twenty | Bent | WMG |
| 15472 | Matchbox Twenty | Black & White People | WMG |
| 15473 | Matchbox Twenty | Bright Lights | WMG |
| 15474 | Matchbox Twenty | Busted | WMG |
| 15475 | Matchbox Twenty | Can't Let You Go | WMG |
| 15476 | Matchbox Twenty | Cold | WMG |
| 15477 | Matchbox Twenty | Could I Be You | WMG |
| 15478 | Matchbox Twenty | Crutch | WMG |
| 15479 | Matchbox Twenty | Damn | WMG |
| 15480 | Matchbox Twenty | Disease | WMG |
| 15481 | Matchbox Twenty | Downfall | WMG |
| 15482 | Matchbox Twenty | Feel | WMG |
| 15483 | Matchbox Twenty | Girl Like That | WMG |
| 15484 | Matchbox Twenty | Hang | WMG |
| 15485 | Matchbox Twenty | How Far We've Come | WMG |
| 15486 | Matchbox Twenty | I'll Believe You When | WMG |
| 15487 | Matchbox Twenty | If I Fall | WMG |
| 15488 | Matchbox Twenty | If You're Gone | WMG |
| 15489 | Matchbox Twenty | Last Beautiful Girl | WMG |
| 15490 | Matchbox Twenty | Leave | WMG |
| 15491 | Matchbox Twenty | Long Day | WMG |
| 15492 | Matchbox Twenty | Mad Season | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15493 | Matchbox Twenty | Push (2007 Remaster) | WMG |
| 15494 | Matchbox Twenty | Real World | WMG |
| 15495 | Matchbox Twenty | Rest Stop | WMG |
| 15496 | Matchbox Twenty | Shame | WMG |
| 15497 | Matchbox Twenty | Soul | WMG |
| 15498 | Matchbox Twenty | The Burn | WMG |
| 15499 | Matchbox Twenty | These Hard Times | WMG |
| 15500 | Matchbox Twenty | Unwell | WMG |
| 15501 | Matchbox Twenty | You Won't Be Mine | WMG |
| 15502 | Matchbox Twenty | You're so Real | WMG |
| 15503 | Meek Mill | All Eyes on You (feat. Chris Brown & Nicki Minaj) | WMG |
| 15504 | Meek Mill | Ambitionz | WMG |
| 15505 | Meek Mill | Bad for You (feat. Nicki Minaj) | WMG |
| 15506 | Meek Mill | Been That (feat. Rick Ross) | WMG |
| 15507 | Meek Mill | Check | WMG |
| 15508 | Meek Mill | Classic (feat. Swizz Beatz) | WMG |
| 15509 | Meek Mill | Cold Hearted (feat. Diddy) | WMG |
| 15510 | Meek Mill | I Got the Juice | WMG |
| 15511 | Meek Mill | Jump Out the Face (feat. Future) | WMG |
| 15512 | Meek Mill | Pullin Up (feat. The Weeknd) | WMG |
| 15513 | Meek Mill | R.I.C.O. (feat. Drake) | WMG |
| 15514 | Meek Mill | Stand Up | WMG |
| 15515 | Meek Mill | The Trillest | WMG |
| 15516 | Michelle Branch | All You Wanted | WMG |
| 15517 | Michelle Branch | Drop in the Ocean | WMG |
| 15518 | Michelle Branch | Everywhere | WMG |
| 15519 | Michelle Branch | Goodbye to You | WMG |
| 15520 | Michelle Branch | Here With Me | WMG |
| 15521 | Michelle Branch | I'd Rather Be in Love | WMG |
| 15522 | Michelle Branch | If Only She Knew | WMG |
| 15523 | Michelle Branch | Something to Sleep To | WMG |
| 15524 | Michelle Branch | Sweet Misery | WMG |
| 15525 | Michelle Branch | You Get Me | WMG |
| 15526 | Michelle Branch | You Set Me Free | WMG |
| 15527 | Mike Jones | 5 Years From Now (feat. Lil' Bran) | WMG |
| 15528 | Mike Jones | Back Then | WMG |
| 15529 | Mike Jones | Boi! (Young Problemz & Mike Jones) | WMG |
| 15530 | Mike Jones | Cuddy Buddy (feat. Lil Wayne, T-Pain & Twista) | WMG |
| 15531 | Mike Jones | Cuttin' (Remix) | WMG |
| 15532 | Mike Jones | Drop & Gimme 50 (feat. Hurricane Chris) | WMG |
| 15533 | Mike Jones | Flossin' (feat. Big Moe) | WMG |
| 15534 | Mike Jones | Got It Sewed Up (Remix) | WMG |
| 15535 | Mike Jones | Grandma | WMG |
| 15536 | Mike Jones | Happy Birthday | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15537 | Mike Jones | Houston Oilers | WMG |
| 15538 | Mike Jones | Know What I'm Sayin' (feat. Bun B & Lil Keke) | WMG |
| 15539 | Mike Jones | Laws Patrolling (feat. CJ, Mello & Lil' Bran) | WMG |
| 15540 | Mike Jones | Like What I Got | WMG |
| 15541 | Mike Jones | Mr. Jones | WMG |
| 15542 | Mike Jones | My 64 | WMG |
| 15543 | Mike Jones | Next to You | WMG |
| 15544 | Mike Jones | Screw Dat | WMG |
| 15545 | Mike Jones | Still Tippin' (feat. Slim Thug and Paul Wall) | WMG |
| 15546 | Mike Jones | Swagg Thru Da Roof | WMG |
| 15547 | Mike Jones | Turning Headz | WMG |
| 15548 | Mike Jones | Turning Lane | WMG |
| 15549 | Mike Jones | Type of Nigga U Need (feat. Brighteyes) | WMG |
| 15550 | Missy Elliott | Busa Rhyme (feat. Eminem) | WMG |
| 15551 | Muse | Animals | WMG |
| 15552 | Muse | Animals (Live at Rome Olympic Stadium) | WMG |
| 15553 | Muse | Assassin | WMG |
| 15554 | Muse | Big Freeze | WMG |
| 15555 | Muse | Bliss | WMG |
| 15556 | Muse | Butterflies and Hurricanes (Live from Wembley Stadium) | WMG |
| 15557 | Muse | Cave | WMG |
| 15558 | Muse | Citizen Erased | WMG |
| 15559 | Muse | City of Delusion | WMG |
| 15560 | Muse | Darkshines | WMG |
| 15561 | Muse | Dig Down | WMG |
| 15562 | Muse | Escape | WMG |
| 15563 | Muse | Exo-Politics | WMG |
| 15564 | Muse | Exogenesis: Symphony Pt. 1 (Overture) | WMG |
| 15565 | Muse | Exogenesis: Symphony Pt. 2 (Cross-pollination) | WMG |
| 15566 | Muse | Exogenesis: Symphony Pt. 3 (Redemption) | WMG |
| 15567 | Muse | Explorers | WMG |
| 15568 | Muse | Explorers (Live at Rome Olympic Stadium) | WMG |
| 15569 | Muse | Falling Down | WMG |
| 15570 | Muse | Feeling Good | WMG |
| 15571 | Muse | Fillip | WMG |
| 15572 | Muse | Follow Me | WMG |
| 15573 | Muse | Follow Me (Live at Rome Olympic Stadium) | WMG |
| 15574 | Muse | Futurism | WMG |
| 15575 | Muse | Glorious | WMG |
| 15576 | Muse | Guiding Light | WMG |
| 15577 | Muse | Hate This and I'll Love You | WMG |
| 15578 | Muse | Hoodoo | WMG |
| 15579 | Muse | Hyper Music (New) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15580 | Muse | Hysteria (Live at Rome Olympic Stadium) | WMG |
| 15581 | Muse | Hysteria (Live from Wembley Stadium) | WMG |
| 15582 | Muse | I Belong to You (New Moon Remix) | WMG |
| 15583 | Muse | Intro (Live from Wembley Stadium) | WMG |
| 15584 | Muse | Invincible | WMG |
| 15585 | Muse | Invincible (Live from Wembley Stadium) | WMG |
| 15586 | Muse | Knights of Cydonia | WMG |
| 15587 | Muse | Knights of Cydonia (Live at Rome Olympic Stadium) | WMG |
| 15588 | Muse | Knights of Cydonia (Live from Wembley Stadium) | WMG |
| 15589 | Muse | Liquid State | WMG |
| 15590 | Muse | Madness (Live at Rome Olympic Stadium) | WMG |
| 15591 | Muse | Madness (New Radio Edit 07/08/2012) | WMG |
| 15592 | Muse | Map of the Problematique | WMG |
| 15593 | Muse | Map of the Problematique (Live from Wembley Stadium) | WMG |
| 15594 | Muse | Megalomania | WMG |
| 15595 | Muse | Micro Cuts | WMG |
| 15596 | Muse | Micro Cuts (Live from Wembley Stadium) | WMG |
| 15597 | Muse | MK Ultra | WMG |
| 15598 | Muse | Muscle Museum (US Version) | WMG |
| 15599 | Muse | New Born | WMG |
| 15600 | Muse | New Born (Live from Wembley Stadium) | WMG |
| 15601 | Muse | Overdue | WMG |
| 15602 | Muse | Panic Station | WMG |
| 15603 | Muse | Panic Station (Live at Rome Olympic Stadium) | WMG |
| 15604 | Muse | Plug in Baby | WMG |
| 15605 | Muse | Prelude | WMG |
| 15606 | Muse | Pressure | WMG |
| 15607 | Muse | Resistance (Live at Rome Olympic Stadium) | WMG |
| 15608 | Muse | Resistance (With Audience) | WMG |
| 15609 | Muse | Save Me | WMG |
| 15610 | Muse | Screenager | WMG |
| 15611 | Muse | Showbiz | WMG |
| 15612 | Muse | Sober | WMG |
| 15613 | Muse | Soldier's Poem | WMG |
| 15614 | Muse | Space Dementia | WMG |
| 15615 | Muse | Starlight | WMG |
| 15616 | Muse | Starlight (Live at Rome Olympic Stadium) | WMG |
| 15617 | Muse | Starlight (Live from Wembley Stadium) | WMG |
| 15618 | Muse | Stockholm Syndrome (Live from Wembley Stadium) | WMG |
| 15619 | Muse | Sunburn | WMG |
| 15620 | Muse | Supermassive Black Hole | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15621 | Muse | Supermassive Black Hole (Live at Rome Olympic Stadium) | WMG |
| 15622 | Muse | Supermassive Black Hole (Live from Wembley Stadium) | WMG |
| 15623 | Muse | Supremacy (Live at Rome Olympic Stadium) | WMG |
| 15624 | Muse | Supremacy (Radio Edit) | WMG |
| 15625 | Muse | Survival | WMG |
| 15626 | Muse | Take a Bow | WMG |
| 15627 | Muse | Take a Bow (Live from Wembley Stadium) | WMG |
| 15628 | Muse | The 2nd Law: Isolated System | WMG |
| 15629 | Muse | The 2nd Law: Unsustainable | WMG |
| 15630 | Muse | The Dark Side | WMG |
| 15631 | Muse | Thought Contagion | WMG |
| 15632 | Muse | Time Is Running Out (Live from Wembley Stadium) | WMG |
| 15633 | Muse | Undisclosed Desires | WMG |
| 15634 | Muse | Unintended | WMG |
| 15635 | Muse | Unintended (Live from Wembley Stadium) | WMG |
| 15636 | Muse | United States of Eurasia (+Collateral Damage) | WMG |
| 15637 | Muse | Unnatural Selection | WMG |
| 15638 | Muse | Uno | WMG |
| 15639 | Muse | Uprising (Live at Rome Olympic Stadium) | WMG |
| 15640 | Muse | Uprising (Radio Edit) | WMG |
| 15641 | My Chemical Romance | Blood (End Credits) | WMG |
| 15642 | My Chemical Romance | Bulletproof Heart | WMG |
| 15643 | My Chemical Romance | Bury Me in Black (Demo) | WMG |
| 15644 | My Chemical Romance | Cancer | WMG |
| 15645 | My Chemical Romance | Cancer (Live in Hoboken, NJ) | WMG |
| 15646 | My Chemical Romance | Cancer (Live in Mexico City) | WMG |
| 15647 | My Chemical Romance | Cemetery Drive | WMG |
| 15648 | My Chemical Romance | Cemetery Drive (Live on MTV2 2$Bill) | WMG |
| 15649 | My Chemical Romance | Cubicles | WMG |
| 15650 | My Chemical Romance | Dead! | WMG |
| 15651 | My Chemical Romance | Demolition Lovers | WMG |
| 15652 | My Chemical Romance | Desert Song | WMG |
| 15653 | My Chemical Romance | DESTROYA | WMG |
| 15654 | My Chemical Romance | Disenchanted | WMG |
| 15655 | My Chemical Romance | Disenchanted (Live in Mexico City) | WMG |
| 15656 | My Chemical Romance | Drowning Lessons | WMG |
| 15657 | My Chemical Romance | Early Sunsets Over Monroeville | WMG |
| 15658 | My Chemical Romance | Famous Last Words (Live in Mexico City) | WMG |
| 15659 | My Chemical Romance | Famous Last Words (Making of the Video) | WMG |
| 15660 | My Chemical Romance | Give 'Em Hell, Kid | WMG |
| 15661 | My Chemical Romance | Give 'Em Hell, Kid (Live on MTV2 2$Bill) | WMG |
| 15662 | My Chemical Romance | Goodnite, Dr. Death | WMG |
| 15663 | My Chemical Romance | Hang 'Em High | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15664 | My Chemical Romance | Headfirst for Halos | WMG |
| 15665 | My Chemical Romance | Headfirst for Halos (Live at Starland Ballroom) | WMG |
| 15666 | My Chemical Romance | Heaven Help Us | WMG |
| 15667 | My Chemical Romance | Helena | WMG |
| 15668 | My Chemical Romance | Helena (Live from Sessions@AOL) | WMG |
| 15669 | My Chemical Romance | Honey, This Mirror Isn't Big Enough for the Two of Us | WMG |
| 15670 | My Chemical Romance | House of Wolves | WMG |
| 15671 | My Chemical Romance | House of Wolves (Live in Mexico City) | WMG |
| 15672 | My Chemical Romance | I Don't Love You | WMG |
| 15673 | My Chemical Romance | I Don't Love You (Live in Hoboken, NJ) | WMG |
| 15674 | My Chemical Romance | I Don't Love You (Live in Mexico City) | WMG |
| 15675 | My Chemical Romance | I Never Told You What I Do for a Living | WMG |
| 15676 | My Chemical Romance | I Never Told You What I Do for a Living (Demo) | WMG |
| 15677 | My Chemical Romance | I'm Not Okay (I Promise) | WMG |
| 15678 | My Chemical Romance | I'm Not Okay (I Promise) [Live at Launch] | WMG |
| 15679 | My Chemical Romance | I'm Not Okay (I Promise) [Live from Sessions@AOL] | WMG |
| 15680 | My Chemical Romance | I'm Not Okay (I Promise) [Live in Hoboken, NJ] | WMG |
| 15681 | My Chemical Romance | I'm Not Okay (I Promise) [Live on Late Night with Conan O'Brien, 12/17/2004] | WMG |
| 15682 | My Chemical Romance | Interlude | WMG |
| 15683 | My Chemical Romance | Interlude (Live in Mexico City) | WMG |
| 15684 | My Chemical Romance | It's Not a Fashion Statement, It's a Deathwish | WMG |
| 15685 | My Chemical Romance | Kill All Your Friends | WMG |
| 15686 | My Chemical Romance | Mama | WMG |
| 15687 | My Chemical Romance | Mama (Live in Hoboken, NJ) | WMG |
| 15688 | My Chemical Romance | Mama (Live in Mexico City) | WMG |
| 15689 | My Chemical Romance | My Way Home Is Through You | WMG |
| 15690 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | WMG |
| 15691 | My Chemical Romance | Our Lady of Sorrows | WMG |
| 15692 | My Chemical Romance | Party Poison | WMG |
| 15693 | My Chemical Romance | Planetary (GO!) | WMG |
| 15694 | My Chemical Romance | Romance | WMG |
| 15695 | My Chemical Romance | S/C/A/R/E/C/R/O/W | WMG |
| 15696 | My Chemical Romance | Save Yourself, I'll Hold Them Back | WMG |
| 15697 | My Chemical Romance | SING (Radio Edit) | WMG |
| 15698 | My Chemical Romance | Skylines and Turnstiles | WMG |
| 15699 | My Chemical Romance | Sleep | WMG |
| 15700 | My Chemical Romance | Sleep (Live in Mexico City) | WMG |
| 15701 | My Chemical Romance | Summertime | WMG |
| 15702 | My Chemical Romance | Teenagers | WMG |
| 15703 | My Chemical Romance | Teenagers (Live in Mexico City) | WMG |
| 15704 | My Chemical Romance | Thank You for the Venom | WMG |
| 15705 | My Chemical Romance | Thank You for the Venom (Live in Hoboken, NJ) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15706 | My Chemical Romance | Thank You for the Venom (Live On MTV2 2$Bill) | WMG |
| 15707 | My Chemical Romance | The Black Parade Is Dead (Live in Mexico City) | WMG |
| 15708 | My Chemical Romance | The End. | WMG |
| 15709 | My Chemical Romance | The End. (Live in Mexico City) | WMG |
| 15710 | My Chemical Romance | The Ghost of You | WMG |
| 15711 | My Chemical Romance | The Ghost of You (Live from Sessions@AOL) | WMG |
| 15712 | My Chemical Romance | The Jetset Life Is Gonna Kill You | WMG |
| 15713 | My Chemical Romance | The Kids from Yesterday | WMG |
| 15714 | My Chemical Romance | The Only Hope for Me Is You | WMG |
| 15715 | My Chemical Romance | The Sharpest Lives | WMG |
| 15716 | My Chemical Romance | The Sharpest Lives (Live in Mexico City) | WMG |
| 15717 | My Chemical Romance | This Is How I Disappear | WMG |
| 15718 | My Chemical Romance | This Is How I Disappear (Live in Mexico City) | WMG |
| 15719 | My Chemical Romance | This Is the Best Day Ever | WMG |
| 15720 | My Chemical Romance | To the End | WMG |
| 15721 | My Chemical Romance | Untitled (Live in Hoboken, NJ) | WMG |
| 15722 | My Chemical Romance | Vampire Money | WMG |
| 15723 | My Chemical Romance | Vampires Will Never Hurt You | WMG |
| 15724 | My Chemical Romance | Welcome to the Black Parade | WMG |
| 15725 | My Chemical Romance | Welcome to the Black Parade (Live in Hoboken, NJ) | WMG |
| 15726 | My Chemical Romance | You Know What They Do to Guys Like Us in Prison | WMG |
| 15727 | My Chemical Romance | You Know What They Do to Guys Like Us in Prison (Live from Sessions@AOL) | WMG |
| 15728 | My Chemical Romance | You Know What They Do to Guys Like Us in Prison (Live in Hoboken, NJ) | WMG |
| 15729 | Nickelback | Animals | WMG |
| 15730 | Nickelback | Another Hole in the Head | WMG |
| 15731 | Nickelback | Because of You | WMG |
| 15732 | Nickelback | Believe It or Not | WMG |
| 15733 | Nickelback | Bottoms Up | WMG |
| 15734 | Nickelback | Breathe | WMG |
| 15735 | Nickelback | Burn It to the Ground | WMG |
| 15736 | Nickelback | Cowboy Hat | WMG |
| 15737 | Nickelback | Deep | WMG |
| 15738 | Nickelback | Diggin' This | WMG |
| 15739 | Nickelback | Do This Anymore | WMG |
| 15740 | Nickelback | Don't Ever Let It End | WMG |
| 15741 | Nickelback | Everything I Wanna Do | WMG |
| 15742 | Nickelback | Far Away (Radio Edit) | WMG |
| 15743 | Nickelback | Feelin' Way Too Damn Good | WMG |
| 15744 | Nickelback | Fight for All the Wrong Reasons | WMG |
| 15745 | Nickelback | Figured You Out | WMG |
| 15746 | Nickelback | Flat On the Floor | WMG |
| 15747 | Nickelback | Follow You Home | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15748 | Nickelback | Good Times Gone | WMG |
| 15749 | Nickelback | Gotta Be Somebody | WMG |
| 15750 | Nickelback | Gotta Get Me Some | WMG |
| 15751 | Nickelback | Hangnail | WMG |
| 15752 | Nickelback | Hold Out Your Hand | WMG |
| 15753 | Nickelback | Holding on to Heaven | WMG |
| 15754 | Nickelback | Hollywood | WMG |
| 15755 | Nickelback | How You Remind Me | WMG |
| 15756 | Nickelback | I'd Come for You | WMG |
| 15757 | Nickelback | If Everyone Cared | WMG |
| 15758 | Nickelback | If Today Was Your Last Day | WMG |
| 15759 | Nickelback | Just For | WMG |
| 15760 | Nickelback | Just to Get High | WMG |
| 15761 | Nickelback | Kiss It Goodbye | WMG |
| 15762 | Nickelback | Leader of Men | WMG |
| 15763 | Nickelback | Leader of Men (Acoustic) | WMG |
| 15764 | Nickelback | Lullaby | WMG |
| 15765 | Nickelback | Midnight Queen | WMG |
| 15766 | Nickelback | Money Bought | WMG |
| 15767 | Nickelback | Never Again | WMG |
| 15768 | Nickelback | Never Gonna Be Alone | WMG |
| 15769 | Nickelback | Next Go Round | WMG |
| 15770 | Nickelback | Not Leavin' Yet | WMG |
| 15771 | Nickelback | Old Enough | WMG |
| 15772 | Nickelback | One Last Run | WMG |
| 15773 | Nickelback | Photograph | WMG |
| 15774 | Nickelback | Rockstar (Radio Edit) | WMG |
| 15775 | Nickelback | S.E.X. | WMG |
| 15776 | Nickelback | Savin' Me | WMG |
| 15777 | Nickelback | See You at the Show | WMG |
| 15778 | Nickelback | Shakin' Hands | WMG |
| 15779 | Nickelback | Should've Listened | WMG |
| 15780 | Nickelback | Side of a Bullet | WMG |
| 15781 | Nickelback | Someday | WMG |
| 15782 | Nickelback | Someone That You're With | WMG |
| 15783 | Nickelback | Something in Your Mouth | WMG |
| 15784 | Nickelback | This Afternoon | WMG |
| 15785 | Nickelback | This Means War | WMG |
| 15786 | Nickelback | Throw Yourself Away | WMG |
| 15787 | Nickelback | Too Bad | WMG |
| 15788 | Nickelback | Trying Not to Love You | WMG |
| 15789 | Nickelback | When We Stand Together | WMG |
| 15790 | Nickelback | Where Do I Hide | WMG |
| 15791 | Nickelback | Woke Up This Morning | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15792 | Nickelback | Worthy to Say | WMG |
| 15793 | Omarion | Already | WMG |
| 15794 | Omarion | Bo$$ (feat. Rick Ross) | WMG |
| 15795 | Omarion | Deeper (feat. James Fauntleroy) | WMG |
| 15796 | Omarion | Don't Leave | WMG |
| 15797 | Omarion | Inside | WMG |
| 15798 | Omarion | Love & Other Drugs | WMG |
| 15799 | Omarion | Post to Be (feat. Chris Brown & Jhene Aiko) | WMG |
| 15800 | Omarion | Sex Playlist | WMG |
| 15801 | Omarion | Show Me (feat. Jeremih) | WMG |
| 15802 | Omarion | Steam | WMG |
| 15803 | Omarion | The Only One | WMG |
| 15804 | Omarion | Work | WMG |
| 15805 | Omarion | You Like It | WMG |
| 15806 | Orgy | 107 | WMG |
| 15807 | Orgy | All the Same | WMG |
| 15808 | Orgy | Blue Monday | WMG |
| 15809 | Orgy | Chasing Sirens | WMG |
| 15810 | Orgy | Dissention | WMG |
| 15811 | Orgy | Dizzy | WMG |
| 15812 | Orgy | Dramatica | WMG |
| 15813 | Orgy | Eva | WMG |
| 15814 | Orgy | Eyes-Radio-Lies | WMG |
| 15815 | Orgy | Fetisha | WMG |
| 15816 | Orgy | Fiction (Dreams in Digital) | WMG |
| 15817 | Orgy | Fiend | WMG |
| 15818 | Orgy | Gender | WMG |
| 15819 | Orgy | Opticon | WMG |
| 15820 | Orgy | Pantomime | WMG |
| 15821 | Orgy | Platinum | WMG |
| 15822 | Orgy | Re-Creation | WMG |
| 15823 | Orgy | Revival | WMG |
| 15824 | Orgy | Saving Faces | WMG |
| 15825 | Orgy | Social Enemies | WMG |
| 15826 | Orgy | Stitches | WMG |
| 15827 | Orgy | Suckerface | WMG |
| 15828 | Orgy | The Odyssey | WMG |
| 15829 | Orgy | Where's Gerrold | WMG |
| 15830 | P.O.D. | Boom (The Crystal Method Remix) | WMG |
| 15831 | Panic! At The Disco | Always | WMG |
| 15832 | Panic! At The Disco | Casual Affair | WMG |
| 15833 | Panic! At The Disco | Collar Full | WMG |
| 15834 | Panic! At The Disco | Far Too Young to Die | WMG |
| 15835 | Panic! At The Disco | Girl That You Love | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15836 | Panic! At The Disco | Girls / Girls / Boys | WMG |
| 15837 | Panic! At The Disco | Let's Kill Tonight | WMG |
| 15838 | Panic! At The Disco | Memories | WMG |
| 15839 | Panic! At The Disco | Miss Jackson (feat. LOLO) | WMG |
| 15840 | Panic! At The Disco | Nearly Witches (Ever Since We Met…) | WMG |
| 15841 | Panic! At The Disco | Nicotine | WMG |
| 15842 | Panic! At The Disco | Sarah Smiles | WMG |
| 15843 | Panic! At The Disco | The Ballad of Mona Lisa | WMG |
| 15844 | Panic! At The Disco | The Calendar | WMG |
| 15845 | Panic! At The Disco | The End of All Things | WMG |
| 15846 | Panic! At The Disco | This Is Gospel | WMG |
| 15847 | Panic! At The Disco | Trade Mistakes | WMG |
| 15848 | Panic! At The Disco | Vegas Lights | WMG |
| 15849 | Paramore | (One of Those) Crazy Girls | WMG |
| 15850 | Paramore | Ain't It Fun | WMG |
| 15851 | Paramore | All I Wanted | WMG |
| 15852 | Paramore | Anklebiters | WMG |
| 15853 | Paramore | Be Alone | WMG |
| 15854 | Paramore | Born for This | WMG |
| 15855 | Paramore | Brick by Boring Brick | WMG |
| 15856 | Paramore | Careful | WMG |
| 15857 | Paramore | crushcrushcrush | WMG |
| 15858 | Paramore | Daydreaming | WMG |
| 15859 | Paramore | Fast in My Car | WMG |
| 15860 | Paramore | Feeling Sorry | WMG |
| 15861 | Paramore | Fences | WMG |
| 15862 | Paramore | For a Pessimist, I'm Pretty Optimistic | WMG |
| 15863 | Paramore | Future | WMG |
| 15864 | Paramore | Grow Up | WMG |
| 15865 | Paramore | Hallelujah | WMG |
| 15866 | Paramore | Hate to See Your Heart Break | WMG |
| 15867 | Paramore | Ignorance | WMG |
| 15868 | Paramore | Interlude: Holiday | WMG |
| 15869 | Paramore | Interlude: I'm Not Angry Anymore | WMG |
| 15870 | Paramore | Interlude: Moving On | WMG |
| 15871 | Paramore | Last Hope | WMG |
| 15872 | Paramore | Let the Flames Begin | WMG |
| 15873 | Paramore | Looking Up | WMG |
| 15874 | Paramore | Miracle | WMG |
| 15875 | Paramore | Misery Business | WMG |
| 15876 | Paramore | Misguided Ghosts | WMG |
| 15877 | Paramore | Now | WMG |
| 15878 | Paramore | Part II | WMG |
| 15879 | Paramore | Playing God | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15880 | Paramore | Pressure | WMG |
| 15881 | Paramore | Still into You | WMG |
| 15882 | Paramore | That's What You Get | WMG |
| 15883 | Paramore | The Only Exception | WMG |
| 15884 | Paramore | Turn It Off | WMG |
| 15885 | Paramore | We Are Broken | WMG |
| 15886 | Paramore | When It Rains | WMG |
| 15887 | Paramore | Where the Lines Overlap | WMG |
| 15888 | Paul Wall | Drive Slow (feat. Kanye West & GLC) | WMG |
| 15889 | Peter Tosh | Can't You See | WMG |
| 15890 | Phil Collins | Against All Odds (Take a Look at Me Now) | WMG |
| 15891 | Phil Collins | All of My Life | WMG |
| 15892 | Phil Collins | Both Sides of the Story (2015 Remaster) | WMG |
| 15893 | Phil Collins | Colours (2016 Remaster) | WMG |
| 15894 | Phil Collins | Dance into the Light (2016 Remaster) | WMG |
| 15895 | Phil Collins | Do You Remember? | WMG |
| 15896 | Phil Collins | Doesn't Anybody Stay Together Anymore | WMG |
| 15897 | Phil Collins | Don't Lose My Number | WMG |
| 15898 | Phil Collins | Father to Son (2016 Remaster) | WMG |
| 15899 | Phil Collins | Find a Way to My Heart (2016 Remaster) | WMG |
| 15900 | Phil Collins | Hang in Long Enough | WMG |
| 15901 | Phil Collins | Heat on the Street (2016 Remaster) | WMG |
| 15902 | Phil Collins | I Don't Wanna Know | WMG |
| 15903 | Phil Collins | I Wish It Would Rain Down | WMG |
| 15904 | Phil Collins | In the Air Tonight | WMG |
| 15905 | Phil Collins | Inside Out | WMG |
| 15906 | Phil Collins | Long Long Way to Go (2016 Remaster) | WMG |
| 15907 | Phil Collins | One More Night | WMG |
| 15908 | Phil Collins | Only You Know and I Know | WMG |
| 15909 | Phil Collins | Saturday Night and Sunday Morning | WMG |
| 15910 | Phil Collins | Something Happened on the Way to Heaven | WMG |
| 15911 | Phil Collins | Sussudio | WMG |
| 15912 | Phil Collins | Take Me Home | WMG |
| 15913 | Phil Collins | Two Hearts | WMG |
| 15914 | Phil Collins | We Said Hello Goodbye | WMG |
| 15915 | Phil Collins | Who Said I Would | WMG |
| 15916 | Phil Collins | You Can't Hurry Love (2016 Remaster) | WMG |
| 15917 | Phil Collins And Marilyn Martin | Separate Lives (2016 Remaster) | WMG |
| 15918 | Pretenders | 2000 Miles | WMG |
| 15919 | Pretenders | Back on the Chain Gang (2018 Remaster) | WMG |
| 15920 | Pretenders | I Hurt You (2007 Remaster) | WMG |
| 15921 | Pretenders | Show Me (2018 Remaster) | WMG |
| 15922 | Pretenders | Thin Line Between Love and Hate (2018 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15923 | Pretenders | Thumbelina (2007 Remaster) | WMG |
| 15924 | Pretenders | Time the Avenger (2007 Remaster) | WMG |
| 15925 | Prince | 17 Days | WMG |
| 15926 | Prince | Anotherloverholenyohead | WMG |
| 15927 | Prince | Baby I'm a Star | WMG |
| 15928 | Prince | Batdance | WMG |
| 15929 | Prince | Can't Stop This Feeling I Got | WMG |
| 15930 | Prince | Christopher Tracy's Parade | WMG |
| 15931 | Prince | Computer Blue | WMG |
| 15932 | Prince | Computer Blue ("Hallway Speech" Version) | WMG |
| 15933 | Prince | Darling Nikki | WMG |
| 15934 | Prince | Electric Chair | WMG |
| 15935 | Prince | Electric Intercourse (Studio Version) | WMG |
| 15936 | Prince | Elephants & Flowers | WMG |
| 15937 | Prince | Father's Song | WMG |
| 15938 | Prince | God (Love Theme from Purple Rain) [Instrumental] | WMG |
| 15939 | Prince | Graffiti Bridge | WMG |
| 15940 | Prince | I Wonder U | WMG |
| 15941 | Prince | I Would Die 4 U (Single Version) | WMG |
| 15942 | Prince | Joy In Repetition | WMG |
| 15943 | Prince | Katrina's Paper Dolls | WMG |
| 15944 | Prince | Lemon Crush | WMG |
| 15945 | Prince | Life Can Be so Nice | WMG |
| 15946 | Prince | Love and Sex | WMG |
| 15947 | Prince | Mary Don't You Weep (Piano & A Microphone 1983 Version) | WMG |
| 15948 | Prince | Melody Cool | WMG |
| 15949 | Prince | New Position | WMG |
| 15950 | Prince | New Power Generation | WMG |
| 15951 | Prince | New Power Generation (Pt.II) | WMG |
| 15952 | Prince | Partyman | WMG |
| 15953 | Prince | Possessed | WMG |
| 15954 | Prince | Scandalous | WMG |
| 15955 | Prince | Sometimes It Snows in April | WMG |
| 15956 | Prince | Still Would Stand All Time | WMG |
| 15957 | Prince | The Arms of Orion | WMG |
| 15958 | Prince | The Beautiful Ones | WMG |
| 15959 | Prince | The Dance Electric | WMG |
| 15960 | Prince | The Future | WMG |
| 15961 | Prince | The Question of U | WMG |
| 15962 | Prince | Thieves in the Temple | WMG |
| 15963 | Prince | Tick, Tick, Bang | WMG |
| 15964 | Prince | Trust | WMG |
| 15965 | Prince | Under the Cherry Moon | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 15966 | Prince | Velvet Kitty Cat | WMG |
| 15967 | Prince | Venus De Milo | WMG |
| 15968 | Prince | Vicki Waiting | WMG |
| 15969 | Prince | We Can Fuck | WMG |
| 15970 | Prince | When Doves Cry | WMG |
| 15971 | Prince | Wonderful Ass | WMG |
| 15972 | Prince & Tevin Campbell | Round and Round | WMG |
| 15973 | Prince & The Revolution | Erotic City | WMG |
| 15974 | Prince & The Revolution | Girls & Boys | WMG |
| 15975 | Prince & The Revolution | Kiss | WMG |
| 15976 | Prince & The Revolution | Let's Go Crazy | WMG |
| 15977 | Prince & The Revolution | Mountains | WMG |
| 15978 | Prince & The Revolution | Our Destiny / Roadhouse Garden | WMG |
| 15979 | Prince & The Revolution | Purple Rain | WMG |
| 15980 | Prince & The Revolution | Take Me with U | WMG |
| 15981 | Puff Daddy | Do You Like It… Doo You Want It… (feat. Jay-Z) | WMG |
| 15982 | Puff Daddy & The Family | Young G's (feat. The Notorious B.I.G. & Jay-Z) | WMG |
| 15983 | Red Hot Chili Peppers | Aeroplane | WMG |
| 15984 | Red Hot Chili Peppers | Annie Wants a Baby | WMG |
| 15985 | Red Hot Chili Peppers | Apache Rose Peacock | WMG |
| 15986 | Red Hot Chili Peppers | Around the World | WMG |
| 15987 | Red Hot Chili Peppers | Blood Sugar Sex Magik | WMG |
| 15988 | Red Hot Chili Peppers | Breaking the Girl | WMG |
| 15989 | Red Hot Chili Peppers | Brendan's Death Song | WMG |
| 15990 | Red Hot Chili Peppers | By the Way | WMG |
| 15991 | Red Hot Chili Peppers | C'mon Girl | WMG |
| 15992 | Red Hot Chili Peppers | Cabron | WMG |
| 15993 | Red Hot Chili Peppers | Californication | WMG |
| 15994 | Red Hot Chili Peppers | Can't Stop | WMG |
| 15995 | Red Hot Chili Peppers | Charlie | WMG |
| 15996 | Red Hot Chili Peppers | Coffee Shop | WMG |
| 15997 | Red Hot Chili Peppers | Dance, Dance, Dance | WMG |
| 15998 | Red Hot Chili Peppers | Death of a Martian | WMG |
| 15999 | Red Hot Chili Peppers | Deep Kick | WMG |
| 16000 | Red Hot Chili Peppers | Desecration Smile | WMG |
| 16001 | Red Hot Chili Peppers | Did I Let You Know | WMG |
| 16002 | Red Hot Chili Peppers | Dosed | WMG |
| 16003 | Red Hot Chili Peppers | Easily | WMG |
| 16004 | Red Hot Chili Peppers | Emit Remmus | WMG |
| 16005 | Red Hot Chili Peppers | Especially in Michigan | WMG |
| 16006 | Red Hot Chili Peppers | Ethiopia | WMG |
| 16007 | Red Hot Chili Peppers | Even You Brutus? | WMG |
| 16008 | Red Hot Chili Peppers | Factory of Faith | WMG |
| 16009 | Red Hot Chili Peppers | Falling into Grace | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16010 | Red Hot Chili Peppers | Funky Monks | WMG |
| 16011 | Red Hot Chili Peppers | Get on Top | WMG |
| 16012 | Red Hot Chili Peppers | Give It Away | WMG |
| 16013 | Red Hot Chili Peppers | Goodbye Hooray | WMG |
| 16014 | Red Hot Chili Peppers | Happiness Loves Company | WMG |
| 16015 | Red Hot Chili Peppers | Hard to Concentrate | WMG |
| 16016 | Red Hot Chili Peppers | Hey | WMG |
| 16017 | Red Hot Chili Peppers | Hump de Bump | WMG |
| 16018 | Red Hot Chili Peppers | I Could Die for You | WMG |
| 16019 | Red Hot Chili Peppers | I Could Have Lied | WMG |
| 16020 | Red Hot Chili Peppers | I Like Dirt | WMG |
| 16021 | Red Hot Chili Peppers | If | WMG |
| 16022 | Red Hot Chili Peppers | If You Have to Ask | WMG |
| 16023 | Red Hot Chili Peppers | Look Around | WMG |
| 16024 | Red Hot Chili Peppers | Make You Feel Better | WMG |
| 16025 | Red Hot Chili Peppers | Meet Me at the Corner | WMG |
| 16026 | Red Hot Chili Peppers | Mellowship Slinky in B Major | WMG |
| 16027 | Red Hot Chili Peppers | Midnight | WMG |
| 16028 | Red Hot Chili Peppers | Minor Thing | WMG |
| 16029 | Red Hot Chili Peppers | My Friends | WMG |
| 16030 | Red Hot Chili Peppers | My Lovely Man | WMG |
| 16031 | Red Hot Chili Peppers | Naked in the Rain | WMG |
| 16032 | Red Hot Chili Peppers | On Mercury | WMG |
| 16033 | Red Hot Chili Peppers | One Big Mob | WMG |
| 16034 | Red Hot Chili Peppers | One Hot Minute | WMG |
| 16035 | Red Hot Chili Peppers | Otherside | WMG |
| 16036 | Red Hot Chili Peppers | Parallel Universe | WMG |
| 16037 | Red Hot Chili Peppers | Pea | WMG |
| 16038 | Red Hot Chili Peppers | Police Station | WMG |
| 16039 | Red Hot Chili Peppers | Porcelain | WMG |
| 16040 | Red Hot Chili Peppers | Purple Stain | WMG |
| 16041 | Red Hot Chili Peppers | Right on Time | WMG |
| 16042 | Red Hot Chili Peppers | Road Trippin' | WMG |
| 16043 | Red Hot Chili Peppers | Savior | WMG |
| 16044 | Red Hot Chili Peppers | Scar Tissue | WMG |
| 16045 | Red Hot Chili Peppers | Shallow Be Thy Game | WMG |
| 16046 | Red Hot Chili Peppers | She's Only 18 | WMG |
| 16047 | Red Hot Chili Peppers | Sir Psycho Sexy | WMG |
| 16048 | Red Hot Chili Peppers | Slow Cheetah | WMG |
| 16049 | Red Hot Chili Peppers | Snow (Hey Oh) | WMG |
| 16050 | Red Hot Chili Peppers | So Much I | WMG |
| 16051 | Red Hot Chili Peppers | Stadium Arcadium | WMG |
| 16052 | Red Hot Chili Peppers | Storm in a Teacup | WMG |
| 16053 | Red Hot Chili Peppers | Strip My Mind | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16054 | Red Hot Chili Peppers | Suck My Kiss | WMG |
| 16055 | Red Hot Chili Peppers | Tear | WMG |
| 16056 | Red Hot Chili Peppers | Tearjerker | WMG |
| 16057 | Red Hot Chili Peppers | Tell Me Baby | WMG |
| 16058 | Red Hot Chili Peppers | The Greeting Song | WMG |
| 16059 | Red Hot Chili Peppers | The Power of Equality | WMG |
| 16060 | Red Hot Chili Peppers | The Righteous & the Wicked | WMG |
| 16061 | Red Hot Chili Peppers | The Zephyr Song | WMG |
| 16062 | Red Hot Chili Peppers | They're Red Hot | WMG |
| 16063 | Red Hot Chili Peppers | This Is the Place | WMG |
| 16064 | Red Hot Chili Peppers | This Velvet Glove | WMG |
| 16065 | Red Hot Chili Peppers | Throw Away Your Television | WMG |
| 16066 | Red Hot Chili Peppers | Torture Me | WMG |
| 16067 | Red Hot Chili Peppers | Transcending | WMG |
| 16068 | Red Hot Chili Peppers | Turn It Again | WMG |
| 16069 | Red Hot Chili Peppers | Under the Bridge | WMG |
| 16070 | Red Hot Chili Peppers | Universally Speaking | WMG |
| 16071 | Red Hot Chili Peppers | Venice Queen | WMG |
| 16072 | Red Hot Chili Peppers | Walkabout | WMG |
| 16073 | Red Hot Chili Peppers | Warlocks | WMG |
| 16074 | Red Hot Chili Peppers | Warm Tape | WMG |
| 16075 | Red Hot Chili Peppers | Warped | WMG |
| 16076 | Red Hot Chili Peppers | We Believe | WMG |
| 16077 | Red Hot Chili Peppers | Wet Sand | WMG |
| 16078 | Rob Thomas | Cradlesong | WMG |
| 16079 | Rob Thomas | Fire on the Mountain | WMG |
| 16080 | Rob Thomas | Gasoline | WMG |
| 16081 | Rob Thomas | Give Me the Meltdown | WMG |
| 16082 | Rob Thomas | Hard on You | WMG |
| 16083 | Rob Thomas | Her Diamonds (Radio Edit) | WMG |
| 16084 | Rob Thomas | Mockingbird | WMG |
| 16085 | Rob Thomas | Real World '09 | WMG |
| 16086 | Rob Thomas | Snowblind | WMG |
| 16087 | Rob Thomas | Someday (Radio Edit) | WMG |
| 16088 | Rob Thomas | Wonderful | WMG |
| 16089 | Rod Stewart | (If Loving You Is Wrong) I Don't Want to Be Right | WMG |
| 16090 | Rod Stewart | A Night Like This | WMG |
| 16091 | Rod Stewart | Ain't Love a Bitch | WMG |
| 16092 | Rod Stewart | All in the Name of Rock 'n' Roll (2009 Remaster) | WMG |
| 16093 | Rod Stewart | All Right Now | WMG |
| 16094 | Rod Stewart | Almost Illegal | WMG |
| 16095 | Rod Stewart | Alright for an Hour (2008 Remaster) | WMG |
| 16096 | Rod Stewart | Another Heartache | WMG |
| 16097 | Rod Stewart | Attractive Female Wanted (2008 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16098 | Rod Stewart | Baby Jane | WMG |
| 16099 | Rod Stewart | Bad for You | WMG |
| 16100 | Rod Stewart | Better Off Dead | WMG |
| 16101 | Rod Stewart | Blondes (Have More Fun) | WMG |
| 16102 | Rod Stewart | Body Wishes | WMG |
| 16103 | Rod Stewart | Broken Arrow (2003 Remaster) | WMG |
| 16104 | Rod Stewart | Camouflage | WMG |
| 16105 | Rod Stewart | Can We Still Be Friends | WMG |
| 16106 | Rod Stewart | Cigarettes and Alcohol | WMG |
| 16107 | Rod Stewart | Crazy About Her | WMG |
| 16108 | Rod Stewart | Da Ya Think I'm Sexy? | WMG |
| 16109 | Rod Stewart | Dancin' Alone | WMG |
| 16110 | Rod Stewart | Delicious | WMG |
| 16111 | Rod Stewart | Dirty Weekend (2008 Remaster) | WMG |
| 16112 | Rod Stewart | Don't Come Around Here (with Helicopter Girl) [2008 Remaster] | WMG |
| 16113 | Rod Stewart | Downtown Train | WMG |
| 16114 | Rod Stewart | Drift Away | WMG |
| 16115 | Rod Stewart | Every Beat of My Heart | WMG |
| 16116 | Rod Stewart | Fool for You | WMG |
| 16117 | Rod Stewart | Foolish Behaviour | WMG |
| 16118 | Rod Stewart | Forever Young | WMG |
| 16119 | Rod Stewart | Ghetto Blaster | WMG |
| 16120 | Rod Stewart | Gi' Me Wings | WMG |
| 16121 | Rod Stewart | Go out Dancing | WMG |
| 16122 | Rod Stewart | Hang On St. Christopher | WMG |
| 16123 | Rod Stewart | Have I Told You Lately | WMG |
| 16124 | Rod Stewart | Heart Is on the Line | WMG |
| 16125 | Rod Stewart | Here to Eternity | WMG |
| 16126 | Rod Stewart | How Long | WMG |
| 16127 | Rod Stewart | I Can't Deny It (Marino EQ Version) | WMG |
| 16128 | Rod Stewart | I Don't Want to Talk About It (2003 Remaster) | WMG |
| 16129 | Rod Stewart | I Was Only Joking | WMG |
| 16130 | Rod Stewart | If I Had You (2008 Remaster) | WMG |
| 16131 | Rod Stewart | If Only | WMG |
| 16132 | Rod Stewart | In My Life | WMG |
| 16133 | Rod Stewart | In My Own Crazy Way | WMG |
| 16134 | Rod Stewart | Infatuation (2003 Remaster) | WMG |
| 16135 | Rod Stewart | Is That the Thanks I Get? (2008 Remaster) | WMG |
| 16136 | Rod Stewart | It Takes Two (with Tina Turner) | WMG |
| 16137 | Rod Stewart | It Was Love That We Needed (2008 Remaster) | WMG |
| 16138 | Rod Stewart | It's Not the Spotlight (2009 Remaster) | WMG |
| 16139 | Rod Stewart | Jealous | WMG |
| 16140 | Rod Stewart | Just Like a Woman | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16141 | Rod Stewart | Last Summer (2008 Remaster) | WMG |
| 16142 | Rod Stewart | Leave Virginia Alone | WMG |
| 16143 | Rod Stewart | Lethal Dose of Love | WMG |
| 16144 | Rod Stewart | Lost in You (Fade) | WMG |
| 16145 | Rod Stewart | Love Touch (2003 Remaster) | WMG |
| 16146 | Rod Stewart | Loveless (2008 Remaster) | WMG |
| 16147 | Rod Stewart | Move Me | WMG |
| 16148 | Rod Stewart | My Girl | WMG |
| 16149 | Rod Stewart | My Heart Can't Tell Me No | WMG |
| 16150 | Rod Stewart | Never Give up on a Dream | WMG |
| 16151 | Rod Stewart | Nobody Knows You When You're Down and Out | WMG |
| 16152 | Rod Stewart | Oh God, I Wish I Was Home Tonight | WMG |
| 16153 | Rod Stewart | Ooh La La | WMG |
| 16154 | Rod Stewart | Passion | WMG |
| 16155 | Rod Stewart | Pretty Flamingo | WMG |
| 16156 | Rod Stewart | Purple Heather | WMG |
| 16157 | Rod Stewart | Ready Now | WMG |
| 16158 | Rod Stewart | Red Hot in Black | WMG |
| 16159 | Rod Stewart | Sailing | WMG |
| 16160 | Rod Stewart | Sailing (Live) | WMG |
| 16161 | Rod Stewart | Satisfied (2008 Remaster) | WMG |
| 16162 | Rod Stewart | Say It Ain't True | WMG |
| 16163 | Rod Stewart | Scarred and Scared | WMG |
| 16164 | Rod Stewart | She Won't Dance with Me | WMG |
| 16165 | Rod Stewart | So Soon We Change | WMG |
| 16166 | Rod Stewart | Some Guys Have All the Luck | WMG |
| 16167 | Rod Stewart | Somebody Special | WMG |
| 16168 | Rod Stewart | Sonny | WMG |
| 16169 | Rod Stewart | Soothe Me | WMG |
| 16170 | Rod Stewart | Soul on Soul (2008 Remaster) | WMG |
| 16171 | Rod Stewart | Standing in the Shadows of Love (2008 Remaster) | WMG |
| 16172 | Rod Stewart | Still Love You (2009 Remaster) | WMG |
| 16173 | Rod Stewart | Stone Cold Sober (2009 Remaster) | WMG |
| 16174 | Rod Stewart | Strangers Again (2008 Remaster) | WMG |
| 16175 | Rod Stewart | Sweet Surrender | WMG |
| 16176 | Rod Stewart | Sweetheart Like You | WMG |
| 16177 | Rod Stewart | Tear It Up | WMG |
| 16178 | Rod Stewart | Ten Days of Rain | WMG |
| 16179 | Rod Stewart | The Balltrap | WMG |
| 16180 | Rod Stewart | The Best Days of My Life (2008 Remaster) | WMG |
| 16181 | Rod Stewart | The First Cut Is the Deepest | WMG |
| 16182 | Rod Stewart | The Killing of Georgie (Pt. I and II) | WMG |
| 16183 | Rod Stewart | The Motown Song (feat. The Temptations) | WMG |
| 16184 | Rod Stewart | The Wild Horse | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16185 | Rod Stewart | The Wild Side of Life | WMG |
| 16186 | Rod Stewart | This | WMG |
| 16187 | Rod Stewart | This Old Heart of Mine (2008 Remaster) | WMG |
| 16188 | Rod Stewart | Three Time Loser (2009 Remaster) | WMG |
| 16189 | Rod Stewart | To Be with You (2008 Remaster) | WMG |
| 16190 | Rod Stewart | Tonight I'm Yours (Don't Hurt Me) | WMG |
| 16191 | Rod Stewart | Tonight's the Night (Gonna Be Alright) | WMG |
| 16192 | Rod Stewart | Tora, Tora, Tora (Out with the Boys) | WMG |
| 16193 | Rod Stewart | Trade Winds | WMG |
| 16194 | Rod Stewart | Trouble | WMG |
| 16195 | Rod Stewart | Try a Little Tenderness | WMG |
| 16196 | Rod Stewart | What Am I Gonna Do (I'm So In Love With You) | WMG |
| 16197 | Rod Stewart | When We Were the New Boys | WMG |
| 16198 | Rod Stewart | Windy Town | WMG |
| 16199 | Rod Stewart | You Got a Nerve | WMG |
| 16200 | Rod Stewart | You Keep Me Hangin' On | WMG |
| 16201 | Rod Stewart | You're in My Heart (The Final Acclaim) | WMG |
| 16202 | Rod Stewart | You're Insane | WMG |
| 16203 | Rod Stewart | You're the Star | WMG |
| 16204 | Rod Stewart | Young Turks | WMG |
| 16205 | Rudimental | Lay It All on Me (feat. Ed Sheeran) | WMG |
| 16206 | Rush | Animate | WMG |
| 16207 | Rush | Far Cry | WMG |
| 16208 | Rush | How It Is | WMG |
| 16209 | Rush | One Little Victory | WMG |
| 16210 | Rush | Roll The Bones | WMG |
| 16211 | Rush | The Main Monkey Business | WMG |
| 16212 | Sevyn Streeter | It Won't Stop (feat. Chris Brown) [EP Version] | WMG |
| 16213 | SHAQUILLE O'NEAL | Men of Steel | WMG |
| 16214 | Shinedown | 45 | WMG |
| 16215 | Shinedown | All I Ever Wanted | WMG |
| 16216 | Shinedown | Better Version | WMG |
| 16217 | Shinedown | Breaking Inside | WMG |
| 16218 | Shinedown | Breaking Inside (feat. Lzzy Hale of Halestorm) | WMG |
| 16219 | Shinedown | Burning Bright | WMG |
| 16220 | Shinedown | Call Me | WMG |
| 16221 | Shinedown | Cry for Help | WMG |
| 16222 | Shinedown | Crying Out | WMG |
| 16223 | Shinedown | Cyanide Sweet Tooth Suicide | WMG |
| 16224 | Shinedown | Devour | WMG |
| 16225 | Shinedown | Diamond Eyes (Boom-Lay Boom-Lay Boom) | WMG |
| 16226 | Shinedown | Fly from the Inside | WMG |
| 16227 | Shinedown | Her Name Is Alice | WMG |
| 16228 | Shinedown | I Own You | WMG |

|        | Artist    | Track                                                                        | Plaintiff Group |
|--------|-----------|------------------------------------------------------------------------------|-----------------|
| 16229  | Shinedown | If You Only Knew                                                             | WMG             |
| 16230  | Shinedown | In Memory                                                                    | WMG             |
| 16231  | Shinedown | Junkies for Fame                                                             | WMG             |
| 16232  | Shinedown | Lacerated                                                                    | WMG             |
| 16233  | Shinedown | Left Out                                                                      | WMG             |
| 16234  | Shinedown | Lost in the Crowd                                                            | WMG             |
| 16235  | Shinedown | No More Love                                                                  | WMG             |
| 16236  | Shinedown | Second Chance                                                                 | WMG             |
| 16237  | Shinedown | Second Chance (Acoustic)                                                     | WMG             |
| 16238  | Shinedown | Sin with a Grin                                                               | WMG             |
| 16239  | Shinedown | Son of Sam                                                                    | WMG             |
| 16240  | Shinedown | Sound of Madness                                                             | WMG             |
| 16241  | Shinedown | Stranger Inside                                                               | WMG             |
| 16242  | Shinedown | The Crow & the Butterfly                                                     | WMG             |
| 16243  | Shinedown | The Energy                                                                    | WMG             |
| 16244  | Shinedown | What a Shame                                                                  | WMG             |
| 16245  | Skid Row  | 18 and Life (45 Version)                                                     | WMG             |
| 16246  | Skid Row  | Big Guns                                                                      | WMG             |
| 16247  | Skid Row  | Can't Stand the Heartache                                                   | WMG             |
| 16248  | Skid Row  | Here I Am                                                                     | WMG             |
| 16249  | Skid Row  | I Remember You                                                               | WMG             |
| 16250  | Skid Row  | Makin' a Mess                                                                 | WMG             |
| 16251  | Skid Row  | Midnight / Tornado                                                           | WMG             |
| 16252  | Skid Row  | Piece of Me                                                                   | WMG             |
| 16253  | Skid Row  | Rattlesnake Shake                                                           | WMG             |
| 16254  | Skid Row  | Sweet Little Sister                                                          | WMG             |
| 16255  | Skid Row  | Youth Gone Wild                                                              | WMG             |
| 16256  | Skillet   | A Little More                                                                 | WMG             |
| 16257  | Skillet   | American Noise                                                                | WMG             |
| 16258  | Skillet   | Angels Fall Down (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008)        | WMG             |
| 16259  | Skillet   | Awake and Alive                                                              | WMG             |
| 16260  | Skillet   | Battle Cry                                                                    | WMG             |
| 16261  | Skillet   | Believe                                                                       | WMG             |
| 16262  | Skillet   | Better Than Drugs                                                           | WMG             |
| 16263  | Skillet   | Better Than Drugs (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008)       | WMG             |
| 16264  | Skillet   | Circus for a Psycho                                                          | WMG             |
| 16265  | Skillet   | Collide                                                                       | WMG             |
| 16266  | Skillet   | Collide (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008)                 | WMG             |
| 16267  | Skillet   | Comatose                                                                      | WMG             |
| 16268  | Skillet   | Comatose (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008)                | WMG             |
| 16269  | Skillet   | Cycle Down                                                                    | WMG             |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16270 | Skillet | Dead Inside | WMG |
| 16271 | Skillet | Don't Wake Me | WMG |
| 16272 | Skillet | Energy | WMG |
| 16273 | Skillet | Everything Goes Black | WMG |
| 16274 | Skillet | Falling Inside the Black | WMG |
| 16275 | Skillet | Fingernails | WMG |
| 16276 | Skillet | Fire and Fury | WMG |
| 16277 | Skillet | Forgiven | WMG |
| 16278 | Skillet | Forsaken | WMG |
| 16279 | Skillet | Forsaken (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16280 | Skillet | Freakshow | WMG |
| 16281 | Skillet | Good to Be Alive | WMG |
| 16282 | Skillet | Hard to Find | WMG |
| 16283 | Skillet | Hero | WMG |
| 16284 | Skillet | Imperfection | WMG |
| 16285 | Skillet | Intro (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16286 | Skillet | It's Not Me, It's You | WMG |
| 16287 | Skillet | Looking for Angels | WMG |
| 16288 | Skillet | Lucy | WMG |
| 16289 | Skillet | Madness in Me | WMG |
| 16290 | Skillet | Monster | WMG |
| 16291 | Skillet | Monster (Radio Edit) | WMG |
| 16292 | Skillet | My Obsession | WMG |
| 16293 | Skillet | My Obsession (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16294 | Skillet | My Religion | WMG |
| 16295 | Skillet | Never Surrender | WMG |
| 16296 | Skillet | Not Gonna Die | WMG |
| 16297 | Skillet | One Day Too Late | WMG |
| 16298 | Skillet | Open Wounds | WMG |
| 16299 | Skillet | Rebirthing | WMG |
| 16300 | Skillet | Rebirthing (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16301 | Skillet | Rise | WMG |
| 16302 | Skillet | Salvation | WMG |
| 16303 | Skillet | Savior (Edit) | WMG |
| 16304 | Skillet | Savior (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16305 | Skillet | Say Goodbye | WMG |
| 16306 | Skillet | Should've When You Could've | WMG |
| 16307 | Skillet | Sick of It | WMG |
| 16308 | Skillet | Sometimes | WMG |
| 16309 | Skillet | The Last Night | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16310 | Skillet | The Last Night (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16311 | Skillet | The Older I Get | WMG |
| 16312 | Skillet | The Older I Get (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16313 | Skillet | Those Nights | WMG |
| 16314 | Skillet | Those Nights (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16315 | Skillet | Under My Skin | WMG |
| 16316 | Skillet | What I Believe | WMG |
| 16317 | Skillet | Whispers in the Dark | WMG |
| 16318 | Skillet | Whispers in the Dark (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16319 | Skillet | Would It Matter | WMG |
| 16320 | Skillet | Yours to Hold | WMG |
| 16321 | Skillet | Yours to Hold (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | WMG |
| 16322 | Skrillex | All Is Fair in Love and Brostep (with Ragga Twins) | WMG |
| 16323 | Skrillex | Coast Is Clear (with Chance the Rapper and The Social Experiment) | WMG |
| 16324 | Skrillex | Dirty Vibe (with Diplo, G-Dragon, and CL) | WMG |
| 16325 | Skrillex | Doompy Poomp | WMG |
| 16326 | Skrillex | Ease My Mind (feat. Niki and the Dove) [GTA Remix] | WMG |
| 16327 | Skrillex | Fire Away (with Kid Harpoon) | WMG |
| 16328 | Skrillex | Fuck That | WMG |
| 16329 | Skrillex | Ragga Bomb (with Ragga Twins) | WMG |
| 16330 | Skrillex | Recess (with Kill The Noise, Fatman Scoop, and Michael Angelakos) | WMG |
| 16331 | Skrillex | Stranger (with KillaGraham and Sam Dew) | WMG |
| 16332 | Skrillex & Alvin Risk | Try It Out (Neon Mix) | WMG |
| 16333 | Space Monkeyz vs Gorillaz | Lil' Dub Chefin (Contains Hidden Track 'Strictly Rubbadub Version') | WMG |
| 16334 | Space Monkeyz vs. Gorillaz | A Fistful of Peanuts | WMG |
| 16335 | Space Monkeyz vs. Gorillaz | Bañana Baby | WMG |
| 16336 | Space Monkeyz vs. Gorillaz | Come Again | WMG |
| 16337 | Space Monkeyz vs. Gorillaz | Crooked Dub | WMG |
| 16338 | Space Monkeyz vs. Gorillaz | De-Punked | WMG |
| 16339 | Space Monkeyz vs. Gorillaz | Dub Ø9 | WMG |
| 16340 | Space Monkeyz vs. Gorillaz | Jungle Fresh | WMG |
| 16341 | Space Monkeyz vs. Gorillaz | Monkey Racket | WMG |
| 16342 | Space Monkeyz vs. Gorillaz | Mutant Genius | WMG |
| 16343 | Space Monkeyz vs. Gorillaz | P45 | WMG |
| 16344 | Space Monkeyz vs. Gorillaz | Strictly Rubbadub | WMG |
| 16345 | Staind | All I Want | WMG |
| 16346 | Staind | Believe | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16347 | Staind | Blow Away | WMG |
| 16348 | Staind | Break Away | WMG |
| 16349 | Staind | Can't Believe | WMG |
| 16350 | Staind | Change | WMG |
| 16351 | Staind | Could It Be | WMG |
| 16352 | Staind | Epiphany | WMG |
| 16353 | Staind | Fade | WMG |
| 16354 | Staind | Falling Down | WMG |
| 16355 | Staind | Fill Me Up | WMG |
| 16356 | Staind | For You | WMG |
| 16357 | Staind | Fray | WMG |
| 16358 | Staind | How About You | WMG |
| 16359 | Staind | It's Been Awhile | WMG |
| 16360 | Staind | It's Been Awhile (Acoustic Live at Hiro Ballroom) | WMG |
| 16361 | Staind | Layne | WMG |
| 16362 | Staind | Lost Along the Way | WMG |
| 16363 | Staind | Nothing Left to Say | WMG |
| 16364 | Staind | Open Your Eyes | WMG |
| 16365 | Staind | Outside | WMG |
| 16366 | Staind | Pardon Me | WMG |
| 16367 | Staind | Pressure | WMG |
| 16368 | Staind | Price to Play | WMG |
| 16369 | Staind | Raining Again | WMG |
| 16370 | Staind | Rainy Day Parade | WMG |
| 16371 | Staind | Reality | WMG |
| 16372 | Staind | Save Me | WMG |
| 16373 | Staind | Schizophrenic Conversations (Live at Hiro Ballroom) | WMG |
| 16374 | Staind | So Far Away | WMG |
| 16375 | Staind | Suffer | WMG |
| 16376 | Staind | Take It | WMG |
| 16377 | Staind | Tangled up in You | WMG |
| 16378 | Staind | The Corner | WMG |
| 16379 | Staind | The Way I Am | WMG |
| 16380 | Staind | This Is It | WMG |
| 16381 | Staind | Tonight | WMG |
| 16382 | Staind | Warm Safe Place | WMG |
| 16383 | Staind | Waste | WMG |
| 16384 | Staind | Yesterday | WMG |
| 16385 | Staind | Zoe Jane | WMG |
| 16386 | Static-X | Bled for Days | WMG |
| 16387 | Static-X | Burning Inside (feat. Burton C. Bell) | WMG |
| 16388 | Static-X | December | WMG |
| 16389 | Static-X | Down | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16390 | Static-X | Fix | WMG |
| 16391 | Static-X | I Am | WMG |
| 16392 | Static-X | I'm With Stupid | WMG |
| 16393 | Static-X | Love Dump (Mephisto Odyssey's Voodoo Mix) | WMG |
| 16394 | Static-X | Otsegolation | WMG |
| 16395 | Static-X | Push It | WMG |
| 16396 | Static-X | Push It (JB's Death Trance Mix) | WMG |
| 16397 | Static-X | S.O.M. | WMG |
| 16398 | Static-X | So Real | WMG |
| 16399 | Static-X | Stem | WMG |
| 16400 | Static-X | Terminal | WMG |
| 16401 | Static-X | The Trance Is the Motion | WMG |
| 16402 | Static-X | Wisconsin Death Trip | WMG |
| 16403 | Stevie Nicks | Stop Draggin' My Heart Around (with Tom Petty and The Heartbreakers) [2016 Remaster] | WMG |
| 16404 | Stone Temple Pilots | Crackerman | WMG |
| 16405 | Stone Temple Pilots | Creep | WMG |
| 16406 | Stone Temple Pilots | Naked Sunday | WMG |
| 16407 | Stone Temple Pilots | No Memory | WMG |
| 16408 | Stone Temple Pilots | Piece of Pie | WMG |
| 16409 | Stone Temple Pilots | Plush | WMG |
| 16410 | Stone Temple Pilots | Sex Type Thing | WMG |
| 16411 | Stone Temple Pilots | Sin | WMG |
| 16412 | Stone Temple Pilots | Wet My Bed | WMG |
| 16413 | Stone Temple Pilots | Where the River Goes | WMG |
| 16414 | Stone Temple Pilots | Wicked Garden | WMG |
| 16415 | Switchfoot | BA55 | WMG |
| 16416 | Switchfoot | Love Alone Is Worth the Fight | WMG |
| 16417 | Switchfoot | Who We Are | WMG |
| 16418 | TGT | Burn Out | WMG |
| 16419 | TGT | Explode | WMG |
| 16420 | TGT | FYH | WMG |
| 16421 | TGT | Hurry | WMG |
| 16422 | TGT | I Need | WMG |
| 16423 | TGT | Interlude | WMG |
| 16424 | TGT | Interlude (Version 2) | WMG |
| 16425 | TGT | Lessons in Love | WMG |
| 16426 | TGT | Next Time Around | WMG |
| 16427 | TGT | No Fun (feat. Problem) | WMG |
| 16428 | TGT | OMG | WMG |
| 16429 | TGT | Our House | WMG |
| 16430 | TGT | Running Back | WMG |
| 16431 | TGT | Sex Never Felt Better | WMG |
| 16432 | TGT | Take It Wrong (feat. Black-Ty) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16433 | TGT | Tearing It Down | WMG |
| 16434 | TGT | Weekend Love | WMG |
| 16435 | The B-52's | Bushfire | WMG |
| 16436 | The B-52's | Channel Z | WMG |
| 16437 | The B-52's | Cosmic Thing | WMG |
| 16438 | The B-52's | Deadbeat Club | WMG |
| 16439 | The B-52's | Dry County | WMG |
| 16440 | The B-52's | Follow Your Bliss | WMG |
| 16441 | The B-52's | Junebug | WMG |
| 16442 | The B-52's | Love Shack (Single Version) | WMG |
| 16443 | The B-52's | Roam (Edit) | WMG |
| 16444 | The B-52's | Topaz | WMG |
| 16445 | The Beatnuts | Find Us (In the Back of the Club) | WMG |
| 16446 | The Black Keys | 10 Lovers | WMG |
| 16447 | The Black Keys | All You Ever Wanted | WMG |
| 16448 | The Black Keys | Black Door | WMG |
| 16449 | The Black Keys | Black Mud | WMG |
| 16450 | The Black Keys | Bullet in the Brain | WMG |
| 16451 | The Black Keys | Dead and Gone | WMG |
| 16452 | The Black Keys | Elevator | WMG |
| 16453 | The Black Keys | Everlasting Light | WMG |
| 16454 | The Black Keys | Fever | WMG |
| 16455 | The Black Keys | Give Your Heart Away | WMG |
| 16456 | The Black Keys | Gold on the Ceiling | WMG |
| 16457 | The Black Keys | Goodbye Babylon | WMG |
| 16458 | The Black Keys | Gotta Get Away | WMG |
| 16459 | The Black Keys | Hell of a Season | WMG |
| 16460 | The Black Keys | Howlin' for You | WMG |
| 16461 | The Black Keys | I Got Mine | WMG |
| 16462 | The Black Keys | I'm Not the One | WMG |
| 16463 | The Black Keys | In Our Prime | WMG |
| 16464 | The Black Keys | In Time | WMG |
| 16465 | The Black Keys | It's Up to You Now | WMG |
| 16466 | The Black Keys | Just a Little Heat | WMG |
| 16467 | The Black Keys | Just Got to Be | WMG |
| 16468 | The Black Keys | Lies | WMG |
| 16469 | The Black Keys | Little Black Submarines | WMG |
| 16470 | The Black Keys | Lonely Boy | WMG |
| 16471 | The Black Keys | Mind Eraser | WMG |
| 16472 | The Black Keys | Modern Times | WMG |
| 16473 | The Black Keys | Money Maker | WMG |
| 16474 | The Black Keys | Never Gonna Give You Up | WMG |
| 16475 | The Black Keys | Next Girl | WMG |
| 16476 | The Black Keys | Nova Baby | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16477 | The Black Keys | Oceans & Streams | WMG |
| 16478 | The Black Keys | Psychotic Girl | WMG |
| 16479 | The Black Keys | Remember When (Side A) | WMG |
| 16480 | The Black Keys | Remember When (Side B) | WMG |
| 16481 | The Black Keys | Run Right Back | WMG |
| 16482 | The Black Keys | Same Old Thing | WMG |
| 16483 | The Black Keys | She's Long Gone | WMG |
| 16484 | The Black Keys | Sinister Kid | WMG |
| 16485 | The Black Keys | Sister | WMG |
| 16486 | The Black Keys | So He Won't Break | WMG |
| 16487 | The Black Keys | Stop Stop | WMG |
| 16488 | The Black Keys | Strange Desire | WMG |
| 16489 | The Black Keys | Strange Times | WMG |
| 16490 | The Black Keys | Ten Cent Pistol | WMG |
| 16491 | The Black Keys | The Flame | WMG |
| 16492 | The Black Keys | The Go Getter | WMG |
| 16493 | The Black Keys | The Only One | WMG |
| 16494 | The Black Keys | These Days | WMG |
| 16495 | The Black Keys | Things Ain't Like They Used to Be | WMG |
| 16496 | The Black Keys | Too Afraid to Love You | WMG |
| 16497 | The Black Keys | Turn Blue | WMG |
| 16498 | The Black Keys | Unknown Brother | WMG |
| 16499 | The Black Keys | Waiting on Words | WMG |
| 16500 | The Black Keys | Weight of Love | WMG |
| 16501 | The Black Keys | Year in Review | WMG |
| 16502 | The Black Keys | You're the One | WMG |
| 16503 | The Black Keys | Your Touch | WMG |
| 16504 | The Cars | A Dream Away (2016 Remaster) | WMG |
| 16505 | The Cars | All Mixed Up (2016 Remaster) | WMG |
| 16506 | The Cars | Bye Bye Love | WMG |
| 16507 | The Cars | Candy-O (2016 Remaster) | WMG |
| 16508 | The Cars | Cruiser (2016 Remaster) | WMG |
| 16509 | The Cars | Dangerous Type | WMG |
| 16510 | The Cars | Don't Cha Stop | WMG |
| 16511 | The Cars | Don't Tell Me No | WMG |
| 16512 | The Cars | Double Life | WMG |
| 16513 | The Cars | Down Boys | WMG |
| 16514 | The Cars | Drive | WMG |
| 16515 | The Cars | Everything You Say | WMG |
| 16516 | The Cars | Getting Through | WMG |
| 16517 | The Cars | Gimme Some Slack | WMG |
| 16518 | The Cars | Good Times Roll | WMG |
| 16519 | The Cars | Got a Lot on My Head (2016 Remaster) | WMG |
| 16520 | The Cars | Heartbeat City | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16521 | The Cars | Hello Again | WMG |
| 16522 | The Cars | I Refuse | WMG |
| 16523 | The Cars | I'm in Touch with Your World (2016 Remaster) | WMG |
| 16524 | The Cars | I'm Not the One | WMG |
| 16525 | The Cars | It's All I Can Do (2016 Remaster) | WMG |
| 16526 | The Cars | It's Not the Night (2016 Remaster) | WMG |
| 16527 | The Cars | Leave or Stay | WMG |
| 16528 | The Cars | Let's Go | WMG |
| 16529 | The Cars | Looking for Love | WMG |
| 16530 | The Cars | Lust for Kicks (2016 Remaster) | WMG |
| 16531 | The Cars | Magic (2016 Remaster) | WMG |
| 16532 | The Cars | Maybe Baby | WMG |
| 16533 | The Cars | Misfit Kid | WMG |
| 16534 | The Cars | Moving in Stereo | WMG |
| 16535 | The Cars | My Best Friend's Girl | WMG |
| 16536 | The Cars | Night Spots (2016 Remaster) | WMG |
| 16537 | The Cars | Panorama | WMG |
| 16538 | The Cars | Running to You (2016 Remaster) | WMG |
| 16539 | The Cars | Shake It Up | WMG |
| 16540 | The Cars | Shoo Be Doo (2016 Remaster) | WMG |
| 16541 | The Cars | Since I Held You (2016 Remaster) | WMG |
| 16542 | The Cars | Since You're Gone | WMG |
| 16543 | The Cars | Stranger Eyes | WMG |
| 16544 | The Cars | Strap Me In | WMG |
| 16545 | The Cars | Think It Over (2016 Remaster) | WMG |
| 16546 | The Cars | This Could Be Love | WMG |
| 16547 | The Cars | Tonight She Comes (2016 Remaster) | WMG |
| 16548 | The Cars | Touch and Go | WMG |
| 16549 | The Cars | Up and Down | WMG |
| 16550 | The Cars | Victim of Love | WMG |
| 16551 | The Cars | Why Can't I Have You | WMG |
| 16552 | The Cars | Wound Up on You | WMG |
| 16553 | The Cars | You Are the Girl | WMG |
| 16554 | The Cars | You Can't Hold on Too Long | WMG |
| 16555 | The Cars | You Might Think (2016 Remaster) | WMG |
| 16556 | The Cars | You're All I've Got Tonight | WMG |
| 16557 | The Corrs | All in a Day | WMG |
| 16558 | The Corrs | All the Love in the World | WMG |
| 16559 | The Corrs | Along with the Girls (Instrumental) | WMG |
| 16560 | The Corrs | Angel | WMG |
| 16561 | The Corrs | At Your Side | WMG |
| 16562 | The Corrs | Borrowed Heaven | WMG |
| 16563 | The Corrs | Breathless | WMG |
| 16564 | The Corrs | Carraroe Jig (Instrumental) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16565 | The Corrs | Closer | WMG |
| 16566 | The Corrs | Don't Say You Love Me | WMG |
| 16567 | The Corrs | Dreams | WMG |
| 16568 | The Corrs | Erin Shore (Instrumental) | WMG |
| 16569 | The Corrs | Forgiven, Not Forgotten | WMG |
| 16570 | The Corrs | Give It All Up | WMG |
| 16571 | The Corrs | Give Me a Reason | WMG |
| 16572 | The Corrs | Goodbye | WMG |
| 16573 | The Corrs | Heaven Knows | WMG |
| 16574 | The Corrs | Hideaway | WMG |
| 16575 | The Corrs | Hopelessly Addicted | WMG |
| 16576 | The Corrs | Hurt Before | WMG |
| 16577 | The Corrs | I Never Loved You Anyway | WMG |
| 16578 | The Corrs | Intimacy | WMG |
| 16579 | The Corrs | Irresistible | WMG |
| 16580 | The Corrs | Little Wing | WMG |
| 16581 | The Corrs | Long Night | WMG |
| 16582 | The Corrs | Love Gives Love Takes | WMG |
| 16583 | The Corrs | Love to Love You | WMG |
| 16584 | The Corrs | No Good for Me (Remix) | WMG |
| 16585 | The Corrs | No More Cry | WMG |
| 16586 | The Corrs | One Night (Una Noche) | WMG |
| 16587 | The Corrs | Only When I Sleep | WMG |
| 16588 | The Corrs | Paddy McCarthy (Instrumental) | WMG |
| 16589 | The Corrs | Queen of Hollywood (Remix) | WMG |
| 16590 | The Corrs | Radio | WMG |
| 16591 | The Corrs | Rain | WMG |
| 16592 | The Corrs | Rebel Heart | WMG |
| 16593 | The Corrs | Runaway | WMG |
| 16594 | The Corrs | Say | WMG |
| 16595 | The Corrs | Secret Life | WMG |
| 16596 | The Corrs | Silver Strand | WMG |
| 16597 | The Corrs | So Young (K-Klass Remix) | WMG |
| 16598 | The Corrs | Somebody for Someone | WMG |
| 16599 | The Corrs | Someday | WMG |
| 16600 | The Corrs | Summer Sunshine | WMG |
| 16601 | The Corrs | The Minstrel Boy (Instrumental) | WMG |
| 16602 | The Corrs | The Right Time | WMG |
| 16603 | The Corrs | Time Enough for Tears | WMG |
| 16604 | The Corrs | Toss the Feathers (Instrumental) | WMG |
| 16605 | The Corrs | What Can I Do (Tin Tin Out Remix) | WMG |
| 16606 | The Corrs | When He's Not Around | WMG |
| 16607 | The Corrs | Would You Be Happier? | WMG |
| 16608 | The Cure | 39 | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16609 | The Cure | 10:15 Saturday Night | WMG |
| 16610 | The Cure | A Forest | WMG |
| 16611 | The Cure | A Letter to Elise | WMG |
| 16612 | The Cure | A Letter to Elise (Live Paris Version) | WMG |
| 16613 | The Cure | A Night like This (2006 Remaster) | WMG |
| 16614 | The Cure | A Night like This (Live in Detroit) | WMG |
| 16615 | The Cure | A Reflection | WMG |
| 16616 | The Cure | A Short Term Effect | WMG |
| 16617 | The Cure | A Strange Day | WMG |
| 16618 | The Cure | A Thousand Hours | WMG |
| 16619 | The Cure | All Cats Are Grey | WMG |
| 16620 | The Cure | All I Want | WMG |
| 16621 | The Cure | Apart | WMG |
| 16622 | The Cure | At Night | WMG |
| 16623 | The Cure | At Night (Live in Paris) | WMG |
| 16624 | The Cure | Bananafishbones (2006 Remaster) | WMG |
| 16625 | The Cure | Bare | WMG |
| 16626 | The Cure | Birdmad Girl (2006 Remaster) | WMG |
| 16627 | The Cure | Bloodflowers | WMG |
| 16628 | The Cure | Boys Don't Cry (Single Version) [2006 Remaster] | WMG |
| 16629 | The Cure | Catch | WMG |
| 16630 | The Cure | Catch (Live Paris Version) | WMG |
| 16631 | The Cure | Charlotte Sometimes | WMG |
| 16632 | The Cure | Charlotte Sometimes (Live in Paris) | WMG |
| 16633 | The Cure | Close Down | WMG |
| 16634 | The Cure | Close to Me (2006 Remaster) | WMG |
| 16635 | The Cure | Close to Me (Live Paris Version) | WMG |
| 16636 | The Cure | Closedown | WMG |
| 16637 | The Cure | Club America | WMG |
| 16638 | The Cure | Cold | WMG |
| 16639 | The Cure | Cut | WMG |
| 16640 | The Cure | Cut (Live in Detroit) | WMG |
| 16641 | The Cure | Disintegration | WMG |
| 16642 | The Cure | Doing the Unstuck | WMG |
| 16643 | The Cure | Doing the Unstuck (Live at the Palace, Auburn Hills, MI, 7/1993) [2023 Remaster] | WMG |
| 16644 | The Cure | Doubt (2005 Remaster) | WMG |
| 16645 | The Cure | Dressing Up | WMG |
| 16646 | The Cure | Dressing Up (Live in Paris) | WMG |
| 16647 | The Cure | End | WMG |
| 16648 | The Cure | End (Live at the Palace, Auburn Hills, MI, 7/1993) [2023 Remaster] | WMG |
| 16649 | The Cure | Faith (2005 Remaster) | WMG |
| 16650 | The Cure | Fascination Street (Single Version) | WMG |
| 16651 | The Cure | Fight | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16652 | The Cure | Friday I'm in Love | WMG |
| 16653 | The Cure | From the Edge of the Deep Green Sea | WMG |
| 16654 | The Cure | Give Me It (2006 Remaster) | WMG |
| 16655 | The Cure | Gone! (2021 Remaster) | WMG |
| 16656 | The Cure | Hey You!!! (2006 Remaster) | WMG |
| 16657 | The Cure | High | WMG |
| 16658 | The Cure | High (Live in Detroit) | WMG |
| 16659 | The Cure | Hot Hot Hot!!! | WMG |
| 16660 | The Cure | How Beautiful You Are | WMG |
| 16661 | The Cure | Icing Sugar | WMG |
| 16662 | The Cure | If Only Tonight We Could Sleep (2006 Remaster) | WMG |
| 16663 | The Cure | In Between Days | WMG |
| 16664 | The Cure | In Between Days (Live at the Palace, Auburn Hills, MI, 7/1993) [2023 Remaster] | WMG |
| 16665 | The Cure | In Your House | WMG |
| 16666 | The Cure | Jumping Someone Else's Train (Single Version) | WMG |
| 16667 | The Cure | Jupiter Crash | WMG |
| 16668 | The Cure | Just like Heaven | WMG |
| 16669 | The Cure | Killing an Arab | WMG |
| 16670 | The Cure | Kyoto Song (2006 Remaster) | WMG |
| 16671 | The Cure | Let's Go To Bed | WMG |
| 16672 | The Cure | Like Cockatoos (2006 Remaster) | WMG |
| 16673 | The Cure | Lovesong | WMG |
| 16674 | The Cure | Lullaby (2010 Remaster) | WMG |
| 16675 | The Cure | Lullaby (Live in Detroit) | WMG |
| 16676 | The Cure | M (2006 Remaster) | WMG |
| 16677 | The Cure | Maybe Someday | WMG |
| 16678 | The Cure | Mint Car | WMG |
| 16679 | The Cure | Never Enough | WMG |
| 16680 | The Cure | Numb | WMG |
| 16681 | The Cure | One Hundred Years | WMG |
| 16682 | The Cure | One More Time (2006 Remaster) | WMG |
| 16683 | The Cure | Open | WMG |
| 16684 | The Cure | Open (Live in Detroit) | WMG |
| 16685 | The Cure | Other Voices (2005 Remaster) | WMG |
| 16686 | The Cure | Out of This World | WMG |
| 16687 | The Cure | Pictures of You (2006 Remaster) | WMG |
| 16688 | The Cure | Piggy in the Mirror (2006 Remaster) | WMG |
| 16689 | The Cure | Plainsong (2010 Remaster) | WMG |
| 16690 | The Cure | Play for Today | WMG |
| 16691 | The Cure | Play for Today (Live Paris Version) | WMG |
| 16692 | The Cure | Pornography | WMG |
| 16693 | The Cure | Prayers For Rain | WMG |
| 16694 | The Cure | Primary | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16695 | The Cure | Push (2006 Remaster) | WMG |
| 16696 | The Cure | Return | WMG |
| 16697 | The Cure | Round & Round & Round | WMG |
| 16698 | The Cure | Screw (2006 Remaster) | WMG |
| 16699 | The Cure | Secrets | WMG |
| 16700 | The Cure | Seventeen Seconds | WMG |
| 16701 | The Cure | Shake Dog Shake (2006 Remaster) | WMG |
| 16702 | The Cure | Shiver and Shake (2006 Remaster) | WMG |
| 16703 | The Cure | Siamese Twins | WMG |
| 16704 | The Cure | Sinking (2006 Remaster) | WMG |
| 16705 | The Cure | Six Different Ways | WMG |
| 16706 | The Cure | Strange Attraction | WMG |
| 16707 | The Cure | The 13th | WMG |
| 16708 | The Cure | The Baby Screams (2006 Remaster) | WMG |
| 16709 | The Cure | The Blood (2006 Remaster) | WMG |
| 16710 | The Cure | The Caterpillar (2006 Remaster) | WMG |
| 16711 | The Cure | The Drowning Man (2005 Remaster) | WMG |
| 16712 | The Cure | The Empty World | WMG |
| 16713 | The Cure | The Figurehead | WMG |
| 16714 | The Cure | The Final Sound (2006 Remaster) | WMG |
| 16715 | The Cure | The Funeral Party (2005 Remaster) | WMG |
| 16716 | The Cure | The Hanging Garden | WMG |
| 16717 | The Cure | The Holy Hour (2005 Remaster) | WMG |
| 16718 | The Cure | The Kiss | WMG |
| 16719 | The Cure | The Last Day of Summer | WMG |
| 16720 | The Cure | The Loudest Sound | WMG |
| 16721 | The Cure | The Lovecats | WMG |
| 16722 | The Cure | The Perfect Girl (2006 Remaster) | WMG |
| 16723 | The Cure | The Same Deep Water as You | WMG |
| 16724 | The Cure | The Snakepit | WMG |
| 16725 | The Cure | The Top | WMG |
| 16726 | The Cure | The Walk | WMG |
| 16727 | The Cure | There Is No If... | WMG |
| 16728 | The Cure | This Is a Lie | WMG |
| 16729 | The Cure | Three | WMG |
| 16730 | The Cure | To Wish Impossible Things | WMG |
| 16731 | The Cure | Torture | WMG |
| 16732 | The Cure | Trap | WMG |
| 16733 | The Cure | Treasure | WMG |
| 16734 | The Cure | Trust | WMG |
| 16735 | The Cure | Trust (Live at the Palace, Auburn Hills, MI, 7/1993) [2023 Remaster] | WMG |
| 16736 | The Cure | Wailing Wall (2006 Remaster) | WMG |
| 16737 | The Cure | Want | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16738 | The Cure | Watching Me Fall | WMG |
| 16739 | The Cure | Wendy Time | WMG |
| 16740 | The Cure | Where the Birds Always Sing | WMG |
| 16741 | The Cure | Why Can't I Be You? | WMG |
| 16742 | The Cure | Wrong Number (Single Mix) | WMG |
| 16743 | The Doobie Brothers | 8th Avenue Shuffle | WMG |
| 16744 | The Doobie Brothers | Another Park, Another Sunday | WMG |
| 16745 | The Doobie Brothers | Beehive State | WMG |
| 16746 | The Doobie Brothers | Black Water (Single Version) | WMG |
| 16747 | The Doobie Brothers | Busted Down Around O'Connelly Corners | WMG |
| 16748 | The Doobie Brothers | Carry Me Away | WMG |
| 16749 | The Doobie Brothers | Chicago | WMG |
| 16750 | The Doobie Brothers | China Grove | WMG |
| 16751 | The Doobie Brothers | Chinatown | WMG |
| 16752 | The Doobie Brothers | Clear as the Driven Snow | WMG |
| 16753 | The Doobie Brothers | Closer Every Day | WMG |
| 16754 | The Doobie Brothers | Cotton Mouth | WMG |
| 16755 | The Doobie Brothers | Dark Eyed Cajun Woman | WMG |
| 16756 | The Doobie Brothers | Daughters of the Sea | WMG |
| 16757 | The Doobie Brothers | Dedicate This Heart | WMG |
| 16758 | The Doobie Brothers | Dependin' on You (2006 Remaster Single Version) | WMG |
| 16759 | The Doobie Brothers | Disciple | WMG |
| 16760 | The Doobie Brothers | Don't Start Me to Talkin' | WMG |
| 16761 | The Doobie Brothers | Don't Stop to Watch the Wheels | WMG |
| 16762 | The Doobie Brothers | Down in the Track | WMG |
| 16763 | The Doobie Brothers | Echoes of Love | WMG |
| 16764 | The Doobie Brothers | Evil Woman | WMG |
| 16765 | The Doobie Brothers | Eyes of Silver | WMG |
| 16766 | The Doobie Brothers | Feelin' Down Farther | WMG |
| 16767 | The Doobie Brothers | Flying Cloud | WMG |
| 16768 | The Doobie Brothers | For Someone Special | WMG |
| 16769 | The Doobie Brothers | Greenwood Creek | WMG |
| 16770 | The Doobie Brothers | Growin' a Little Each Day | WMG |
| 16771 | The Doobie Brothers | Here to Love You (2006 Remaster) | WMG |
| 16772 | The Doobie Brothers | How Do the Fools Survive? | WMG |
| 16773 | The Doobie Brothers | I Been Workin' on You | WMG |
| 16774 | The Doobie Brothers | I Cheat the Hangman (2006 Remaster) | WMG |
| 16775 | The Doobie Brothers | It Keeps You Runnin' | WMG |
| 16776 | The Doobie Brothers | It Won't Be Right | WMG |
| 16777 | The Doobie Brothers | Jesus Is Just Alright with Me (2006 Remaster Single Version) | WMG |
| 16778 | The Doobie Brothers | Just in Time | WMG |
| 16779 | The Doobie Brothers | Keep This Train A-Rollin' | WMG |
| 16780 | The Doobie Brothers | Listen to the Music | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16781 | The Doobie Brothers | Little Darling (I Need You) | WMG |
| 16782 | The Doobie Brothers | Livin' on the Fault Line | WMG |
| 16783 | The Doobie Brothers | Long Train Runnin' | WMG |
| 16784 | The Doobie Brothers | Losin' End | WMG |
| 16785 | The Doobie Brothers | Mamaloi | WMG |
| 16786 | The Doobie Brothers | Minute by Minute | WMG |
| 16787 | The Doobie Brothers | Natural Thing | WMG |
| 16788 | The Doobie Brothers | Neal's Fandango | WMG |
| 16789 | The Doobie Brothers | No Stoppin' Us Now | WMG |
| 16790 | The Doobie Brothers | Nobody | WMG |
| 16791 | The Doobie Brothers | Nothin' but a Heartache | WMG |
| 16792 | The Doobie Brothers | One by One | WMG |
| 16793 | The Doobie Brothers | One Step Closer (2006 Remaster) | WMG |
| 16794 | The Doobie Brothers | Open Your Eyes | WMG |
| 16795 | The Doobie Brothers | Precis | WMG |
| 16796 | The Doobie Brothers | Pursuit on 53rd St. | WMG |
| 16797 | The Doobie Brothers | Rainy Day Crossroad Blues | WMG |
| 16798 | The Doobie Brothers | Real Love | WMG |
| 16799 | The Doobie Brothers | Rio | WMG |
| 16800 | The Doobie Brothers | Road Angel | WMG |
| 16801 | The Doobie Brothers | Rockin' Down the Highway | WMG |
| 16802 | The Doobie Brothers | Slack Key Soquel Rag | WMG |
| 16803 | The Doobie Brothers | Slippery St. Paul (Live from the Farewell Tour, 1982) | WMG |
| 16804 | The Doobie Brothers | Snake Man | WMG |
| 16805 | The Doobie Brothers | Song to See You Through | WMG |
| 16806 | The Doobie Brothers | South Bay Strut (Instrumental) | WMG |
| 16807 | The Doobie Brothers | South City Midnight Lady | WMG |
| 16808 | The Doobie Brothers | Spirit | WMG |
| 16809 | The Doobie Brothers | Steamer Lane Breakdown | WMG |
| 16810 | The Doobie Brothers | Sweet Feelin' | WMG |
| 16811 | The Doobie Brothers | Sweet Maxine (Single Edit) [2006 Remaster] | WMG |
| 16812 | The Doobie Brothers | Take Me in Your Arms (Rock Me a Little While) | WMG |
| 16813 | The Doobie Brothers | Takin' It to the Streets (Single Version) | WMG |
| 16814 | The Doobie Brothers | Tell Me What You Want (And I'll Give You What You Need) | WMG |
| 16815 | The Doobie Brothers | Texas Lullaby | WMG |
| 16816 | The Doobie Brothers | Thank You Love | WMG |
| 16817 | The Doobie Brothers | The Captain and Me | WMG |
| 16818 | The Doobie Brothers | The Master | WMG |
| 16819 | The Doobie Brothers | There's a Light | WMG |
| 16820 | The Doobie Brothers | Toulouse Street | WMG |
| 16821 | The Doobie Brothers | Travelin' Man | WMG |
| 16822 | The Doobie Brothers | Turn It Loose | WMG |
| 16823 | The Doobie Brothers | Ukiah | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16824 | The Doobie Brothers | What a Fool Believes | WMG |
| 16825 | The Doobie Brothers | Wheels of Fortune (Single Version) | WMG |
| 16826 | The Doobie Brothers | White Sun | WMG |
| 16827 | The Doobie Brothers | Without You | WMG |
| 16828 | The Doobie Brothers | You Belong to Me | WMG |
| 16829 | The Doobie Brothers | You Just Can't Stop It | WMG |
| 16830 | The Doobie Brothers | You Never Change | WMG |
| 16831 | The Doobie Brothers | You're Made That Way | WMG |
| 16832 | The Doors | Horse Latitudes | WMG |
| 16833 | The Doors | I Can't See Your Face in My Mind | WMG |
| 16834 | The Doors | My Eyes Have Seen You | WMG |
| 16835 | The Doors | People Are Strange | WMG |
| 16836 | The Doors | Roadhouse Blues (Screamin' Ray Daniels a.k.a. Ray Manzarek On Vocals) | WMG |
| 16837 | The Doors | Runnin' Blue (New Stereo Mix) | WMG |
| 16838 | The Doors | Strange Days | WMG |
| 16839 | The Doors | Tell All the People | WMG |
| 16840 | The Doors | The Soft Parade | WMG |
| 16841 | The Doors | The Soft Parade (New Stereo Mix) | WMG |
| 16842 | The Doors | Touch Me | WMG |
| 16843 | The Doors | When the Music's Over | WMG |
| 16844 | The Doors | Who Scared You | WMG |
| 16845 | The Doors | Wishful Sinful (Doors Only Mix) [Robby Krieger Overdub] | WMG |
| 16846 | The Doors | You're Lost Little Girl | WMG |
| 16847 | The Flaming Lips | ******* (Plastic Jesus) | WMG |
| 16848 | The Flaming Lips | A Machine in India (Disc 1) | WMG |
| 16849 | The Flaming Lips | A Spoonful Weighs a Ton | WMG |
| 16850 | The Flaming Lips | All We Have Is Now | WMG |
| 16851 | The Flaming Lips | Approaching Pavonis Mons by Balloon (Utopia Planitia) | WMG |
| 16852 | The Flaming Lips | Are You a Hypnotist?? | WMG |
| 16853 | The Flaming Lips | Bad Days | WMG |
| 16854 | The Flaming Lips | Be My Head | WMG |
| 16855 | The Flaming Lips | Brainville (2015 Remaster) | WMG |
| 16856 | The Flaming Lips | Buggin' (Mokran Mix) [2017 Remaster] | WMG |
| 16857 | The Flaming Lips | Chewin' the Apple of Yer Eye | WMG |
| 16858 | The Flaming Lips | Christmas at the Zoo | WMG |
| 16859 | The Flaming Lips | Do You Realize?? | WMG |
| 16860 | The Flaming Lips | Ego Tripping at the Gates of Hell | WMG |
| 16861 | The Flaming Lips | Evil Will Prevail (2015 Remaster) | WMG |
| 16862 | The Flaming Lips | Feeling Yourself Disintegrate | WMG |
| 16863 | The Flaming Lips | Fight Test | WMG |
| 16864 | The Flaming Lips | Free Radicals | WMG |
| 16865 | The Flaming Lips | Goin' On | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16866 | The Flaming Lips | Guy Who Got a Headache and Accidentally Saves the World (2015 Remaster) | WMG |
| 16867 | The Flaming Lips | Haven't Got a Clue | WMG |
| 16868 | The Flaming Lips | In the Morning of the Magicians | WMG |
| 16869 | The Flaming Lips | It Overtakes Me | WMG |
| 16870 | The Flaming Lips | It's Summertime | WMG |
| 16871 | The Flaming Lips | Kim's Watermelon Gun (2015 Remaster) | WMG |
| 16872 | The Flaming Lips | Lightning Strikes the Postman | WMG |
| 16873 | The Flaming Lips | Moth in the Incubator | WMG |
| 16874 | The Flaming Lips | Mr. Ambulance Driver | WMG |
| 16875 | The Flaming Lips | Oh My Pregnant Head | WMG |
| 16876 | The Flaming Lips | Okay I'll Admit That I Really Don't Understand (Disc 1) | WMG |
| 16877 | The Flaming Lips | One More Robot / Sympathy 3000-21 | WMG |
| 16878 | The Flaming Lips | Pilot Can at the Queer of God | WMG |
| 16879 | The Flaming Lips | Placebo Headwound (2015 Remaster) | WMG |
| 16880 | The Flaming Lips | Pompeii Am Gotterdammerung | WMG |
| 16881 | The Flaming Lips | Psychiatric Explorations of the Fetus with Needles (2015 Remaster) | WMG |
| 16882 | The Flaming Lips | Race for the Prize | WMG |
| 16883 | The Flaming Lips | Riding to Work in the Year 2025 (Your Invisible Now) [Disc 1] | WMG |
| 16884 | The Flaming Lips | She Don't Use Jelly | WMG |
| 16885 | The Flaming Lips | Sleeping on the Roof | WMG |
| 16886 | The Flaming Lips | Slow Nerve Action | WMG |
| 16887 | The Flaming Lips | Suddenly Everything Has Changed | WMG |
| 16888 | The Flaming Lips | Superhumans | WMG |
| 16889 | The Flaming Lips | The Abandoned Hospital Ship (2015 Remaster) | WMG |
| 16890 | The Flaming Lips | The Big Ol' Bug Is the New Baby Now (Disc 1) | WMG |
| 16891 | The Flaming Lips | The Gash | WMG |
| 16892 | The Flaming Lips | The Observer (2017 Remaster) | WMG |
| 16893 | The Flaming Lips | The Sound of Failure | WMG |
| 16894 | The Flaming Lips | The Spark That Bled | WMG |
| 16895 | The Flaming Lips | The Spiderbite Song | WMG |
| 16896 | The Flaming Lips | The Train Runs over the Camel but Is Derailed by the Gnat (Disc 1) | WMG |
| 16897 | The Flaming Lips | The W.A.N.D. | WMG |
| 16898 | The Flaming Lips | The Wizard Turns On… | WMG |
| 16899 | The Flaming Lips | The Yeah Yeah Yeah Song | WMG |
| 16900 | The Flaming Lips | They Punctured My Yolk (2015 Remaster) | WMG |
| 16901 | The Flaming Lips | Thirty-Five Thousand Feet of Despair (Disc 1) | WMG |
| 16902 | The Flaming Lips | This Here Giraffe | WMG |
| 16903 | The Flaming Lips | Turn It On | WMG |
| 16904 | The Flaming Lips | Vein of Stars | WMG |
| 16905 | The Flaming Lips | Waitin' for a Superman | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16906 | The Flaming Lips | What Is the Light? | WMG |
| 16907 | The Flaming Lips | When Yer Twenty-Two | WMG |
| 16908 | The Flaming Lips | When You Smile | WMG |
| 16909 | The Flaming Lips | Yoshimi Battles the Pink Robots, Pt. 1 | WMG |
| 16910 | The Flaming Lips | Yoshimi Battles the Pink Robots, Pt. 2 | WMG |
| 16911 | The Notorious B.I.G. | Dead Wrong (feat. Eminem) | WMG |
| 16912 | The Notorious B.I.G. | It Has Been Said (feat. P. Diddy, Eminem & Obie Trice) | WMG |
| 16913 | The Smiths | A Rush and a Push and the Land Is Ours | WMG |
| 16914 | The Smiths | Ask | WMG |
| 16915 | The Smiths | Ask (Live) | WMG |
| 16916 | The Smiths | Asleep (2011 Remaster) | WMG |
| 16917 | The Smiths | Back to the Old House (2008 Remaster) | WMG |
| 16918 | The Smiths | Barbarism Begins at Home (7" Version) [2008 Remaster] | WMG |
| 16919 | The Smiths | Bigmouth Strikes Again | WMG |
| 16920 | The Smiths | Bigmouth Strikes Again (Live) | WMG |
| 16921 | The Smiths | Cemetry Gates (2011 Remaster) | WMG |
| 16922 | The Smiths | Death at One's Elbow (2011 Remaster) | WMG |
| 16923 | The Smiths | Death of a Disco Dancer (2011 Remaster) | WMG |
| 16924 | The Smiths | Frankly, Mr. Shankly (2011 Remaster) | WMG |
| 16925 | The Smiths | Girl Afraid | WMG |
| 16926 | The Smiths | Girlfriend in a Coma (2008 Remaster) | WMG |
| 16927 | The Smiths | Golden Lights (2011 Remaster) | WMG |
| 16928 | The Smiths | Half a Person (2008 Remaster) | WMG |
| 16929 | The Smiths | Hand in Glove (2011 Remaster) | WMG |
| 16930 | The Smiths | Heaven Knows I'm Miserable Now (2011 Remaster) | WMG |
| 16931 | The Smiths | How Soon Is Now? | WMG |
| 16932 | The Smiths | I Don't Owe You Anything | WMG |
| 16933 | The Smiths | I Know It's Over (2017 Master) | WMG |
| 16934 | The Smiths | I Know It's Over (Live) | WMG |
| 16935 | The Smiths | I Started Something I Couldn't Finish (2011 Remaster) | WMG |
| 16936 | The Smiths | I Want the One I Can't Have | WMG |
| 16937 | The Smiths | I Won't Share You (2011 Remaster) | WMG |
| 16938 | The Smiths | Is It Really so Strange? (Live) | WMG |
| 16939 | The Smiths | Last Night I Dreamt That Somebody Loved Me | WMG |
| 16940 | The Smiths | London (2011 Remaster) | WMG |
| 16941 | The Smiths | Meat Is Murder | WMG |
| 16942 | The Smiths | Miserable Lie (2011 Remaster) | WMG |
| 16943 | The Smiths | Never Had No One Ever (2011 Remaster) | WMG |
| 16944 | The Smiths | Nowhere Fast (2008 Remaster) | WMG |
| 16945 | The Smiths | Oscillate Wildly | WMG |
| 16946 | The Smiths | Paint a Vulgar Picture (2011 Remaster) | WMG |
| 16947 | The Smiths | Panic (Live) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16948 | The Smiths | Please, Please, Please, Let Me Get What I Want (2011 Remaster) | WMG |
| 16949 | The Smiths | Pretty Girls Make Graves (2011 Remaster) | WMG |
| 16950 | The Smiths | Reel Around the Fountain (2011 Remaster) | WMG |
| 16951 | The Smiths | Rubber Ring | WMG |
| 16952 | The Smiths | Rusholme Ruffians / (Marie's the Name) His Latest Flame [Live] | WMG |
| 16953 | The Smiths | Shakespeare's Sister | WMG |
| 16954 | The Smiths | Sheila Take a Bow | WMG |
| 16955 | The Smiths | Shoplifters of the World Unite | WMG |
| 16956 | The Smiths | Some Girls Are Bigger Than Others (2011 Remaster) | WMG |
| 16957 | The Smiths | Still Ill | WMG |
| 16958 | The Smiths | Still Ill (Live) | WMG |
| 16959 | The Smiths | Stop Me If You Think You've Heard This One Before (2011 Remaster) | WMG |
| 16960 | The Smiths | Stretch out and Wait (2011 Remaster) | WMG |
| 16961 | The Smiths | Suffer Little Children (2011 Remaster) | WMG |
| 16962 | The Smiths | That Joke Isn't Funny Anymore (2008 Remaster) | WMG |
| 16963 | The Smiths | The Boy with the Thorn in His Side | WMG |
| 16964 | The Smiths | The Boy with the Thorn in His Side (Live) | WMG |
| 16965 | The Smiths | The Draize Train (Live) | WMG |
| 16966 | The Smiths | The Hand That Rocks the Cradle (2011 Remaster) | WMG |
| 16967 | The Smiths | The Headmaster Ritual (2011 Remaster) | WMG |
| 16968 | The Smiths | The Queen Is Dead (2011 Remaster) | WMG |
| 16969 | The Smiths | The Queen Is Dead (Live) | WMG |
| 16970 | The Smiths | There Is a Light That Never Goes Out (2008 Remaster) | WMG |
| 16971 | The Smiths | These Things Take Time (2011 Remaster) | WMG |
| 16972 | The Smiths | Unhappy Birthday (2011 Remaster) | WMG |
| 16973 | The Smiths | Unloveable (2011 Remaster) | WMG |
| 16974 | The Smiths | Vicar in a Tutu | WMG |
| 16975 | The Smiths | Vicar in a Tutu (Live) | WMG |
| 16976 | The Smiths | Well I Wonder | WMG |
| 16977 | The Smiths | What Difference Does It Make? | WMG |
| 16978 | The Smiths | What She Said (2011 Remaster) | WMG |
| 16979 | The Smiths | William, It Was Really Nothing | WMG |
| 16980 | The Smiths | You Just Haven't Earned It Yet, Baby | WMG |
| 16981 | The Smiths | You've Got Everything Now | WMG |
| 16982 | Third Eye Blind | 1,000 Julys | WMG |
| 16983 | Third Eye Blind | 10 Days Late | WMG |
| 16984 | Third Eye Blind | An Ode to Maybe (2008 Remaster) | WMG |
| 16985 | Third Eye Blind | Anything (2008 Remaster) | WMG |
| 16986 | Third Eye Blind | Camouflage | WMG |
| 16987 | Third Eye Blind | Deep Inside of You (2006 Remaster) | WMG |
| 16988 | Third Eye Blind | Farther (2008 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 16989 | Third Eye Blind | Never Let You Go (2006 Remaster) | WMG |
| 16990 | Third Eye Blind | Slow Motion (Instrumental) | WMG |
| 16991 | Third Eye Blind | The Red Summer Sun (2008 Remaster) | WMG |
| 16992 | Third Eye Blind | Wounded (2006 Remaster) | WMG |
| 16993 | Tom Petty | Saving Grace | WMG |
| 16994 | Tom Petty | Square One | WMG |
| 16995 | Tom Petty | Wildflowers | WMG |
| 16996 | Tom Petty | You Don't Know How It Feels | WMG |
| 16997 | Tom Petty | You Wreck Me | WMG |
| 16998 | Tom Petty & The Heartbreakers | Angel Dream (No. 2) | WMG |
| 16999 | Tom Petty & The Heartbreakers | I Should Have Known It | WMG |
| 17000 | Tom Petty & The Heartbreakers | Room at the Top | WMG |
| 17001 | Tom Petty & The Heartbreakers | The Last DJ | WMG |
| 17002 | Tom Petty & The Heartbreakers | Walls (Circus) | WMG |
| 17003 | Tom Tom Club | As Above, So Below | WMG |
| 17004 | Tom Tom Club | Daddy Come Home | WMG |
| 17005 | Tom Tom Club | Dogs in the Trash | WMG |
| 17006 | Tom Tom Club | Don't Say No | WMG |
| 17007 | Tom Tom Club | Genius of Love (Long Version) | WMG |
| 17008 | Tom Tom Club | L' Elephant | WMG |
| 17009 | Tom Tom Club | Lorelei (Remix) | WMG |
| 17010 | Tom Tom Club | Love Wave | WMG |
| 17011 | Tom Tom Club | On, On, On, On… | WMG |
| 17012 | Tom Tom Club | Suboceana (Long Version) | WMG |
| 17013 | Tom Tom Club | Tom Tom Theme | WMG |
| 17014 | Tom Tom Club | Under the Boardwalk | WMG |
| 17015 | Tom Tom Club | Who Wants an Ugly Girl? | WMG |
| 17016 | Tom Tom Club | You Sexy Thing | WMG |
| 17017 | Tracy Chapman | Across the Lines | WMG |
| 17018 | Tracy Chapman | All That You Have Is Your Soul | WMG |
| 17019 | Tracy Chapman | Baby Can I Hold You | WMG |
| 17020 | Tracy Chapman | Bang Bang Bang | WMG |
| 17021 | Tracy Chapman | Behind the Wall | WMG |
| 17022 | Tracy Chapman | Change (Edit Audio) | WMG |
| 17023 | Tracy Chapman | Crossroads | WMG |
| 17024 | Tracy Chapman | Fast Car | WMG |
| 17025 | Tracy Chapman | For My Lover | WMG |
| 17026 | Tracy Chapman | For You | WMG |
| 17027 | Tracy Chapman | Give Me One Reason | WMG |
| 17028 | Tracy Chapman | If Not Now… | WMG |
| 17029 | Tracy Chapman | Mountains O' Things | WMG |
| 17030 | Tracy Chapman | Open Arms | WMG |
| 17031 | Tracy Chapman | Save Us All | WMG |
| 17032 | Tracy Chapman | She's Got Her Ticket | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 17033 | Tracy Chapman | Sing for You (Single Version) [2015 Remaster] | WMG |
| 17034 | Tracy Chapman | Smoke and Ashes | WMG |
| 17035 | Tracy Chapman | Speak the Word | WMG |
| 17036 | Tracy Chapman | Subcity | WMG |
| 17037 | Tracy Chapman | Talkin' Bout a Revolution | WMG |
| 17038 | Tracy Chapman | Telling Stories | WMG |
| 17039 | Tracy Chapman | The Promise | WMG |
| 17040 | Tracy Chapman | Why? | WMG |
| 17041 | Tracy Chapman | You're the One | WMG |
| 17042 | Trey Songz | 2 Reasons (feat. T.I.) | WMG |
| 17043 | Trey Songz | About You | WMG |
| 17044 | Trey Songz | All We Do | WMG |
| 17045 | Trey Songz | Alone | WMG |
| 17046 | Trey Songz | Already Taken | WMG |
| 17047 | Trey Songz | Bad Decisions | WMG |
| 17048 | Trey Songz | Be Where You Are | WMG |
| 17049 | Trey Songz | Black Roses | WMG |
| 17050 | Trey Songz | Blind | WMG |
| 17051 | Trey Songz | Bottoms Up (feat. Nicki Minaj) | WMG |
| 17052 | Trey Songz | Brand New | WMG |
| 17053 | Trey Songz | Cake | WMG |
| 17054 | Trey Songz | Can't Be Friends | WMG |
| 17055 | Trey Songz | Change Your Mind | WMG |
| 17056 | Trey Songz | Chapter V | WMG |
| 17057 | Trey Songz | Cheat on You | WMG |
| 17058 | Trey Songz | Check Me Out (feat. Diddy & Meek Mill) | WMG |
| 17059 | Trey Songz | Comin' for You | WMG |
| 17060 | Trey Songz | Dead Wrong (feat. Ty Dolla $ign) | WMG |
| 17061 | Trey Songz | Disrespectful (feat. Mila J) | WMG |
| 17062 | Trey Songz | Dive In | WMG |
| 17063 | Trey Songz | Does He Do It | WMG |
| 17064 | Trey Songz | Don't Be Scared (feat. Rick Ross) | WMG |
| 17065 | Trey Songz | Doorbell | WMG |
| 17066 | Trey Songz | Fly Together (feat. Jim Jones) | WMG |
| 17067 | Trey Songz | Foreign | WMG |
| 17068 | Trey Songz | Foreign Remix (feat. Justin Bieber) | WMG |
| 17069 | Trey Songz | Forever Yours | WMG |
| 17070 | Trey Songz | From a Woman's Hand | WMG |
| 17071 | Trey Songz | Fumble | WMG |
| 17072 | Trey Songz | Gotta Go | WMG |
| 17073 | Trey Songz | Gotta Make It (feat. Twista) | WMG |
| 17074 | Trey Songz | Grub On (Snippet) | WMG |
| 17075 | Trey Songz | Hatin Love | WMG |
| 17076 | Trey Songz | Heart Attack | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 17077 | Trey Songz | Holla If Ya Need Me | WMG |
| 17078 | Trey Songz | Hollalude | WMG |
| 17079 | Trey Songz | I Do | WMG |
| 17080 | Trey Songz | I Invented Sex / Say Aah | WMG |
| 17081 | Trey Songz | I Know (Can't Get Back) | WMG |
| 17082 | Trey Songz | I Need a Girl | WMG |
| 17083 | Trey Songz | In the Middle | WMG |
| 17084 | Trey Songz | Inside Interlewd | WMG |
| 17085 | Trey Songz | Interlude4U | WMG |
| 17086 | Trey Songz | Jupiter Love | WMG |
| 17087 | Trey Songz | Kinda Lovin' | WMG |
| 17088 | Trey Songz | Last Time (Snippet) | WMG |
| 17089 | Trey Songz | Late Night (feat. Juicy J) | WMG |
| 17090 | Trey Songz | LOL :-) (feat. Gucci Mane and Soulja Boy Tell 'Em) | WMG |
| 17091 | Trey Songz | Long Gone Missin' | WMG |
| 17092 | Trey Songz | Love Around the World | WMG |
| 17093 | Trey Songz | Love Faces | WMG |
| 17094 | Trey Songz | Love Lost | WMG |
| 17095 | Trey Songz | Love Me Better | WMG |
| 17096 | Trey Songz | Loving You (feat. Ty Dolla $ign) | WMG |
| 17097 | Trey Songz | Made to Be Together | WMG |
| 17098 | Trey Songz | Massage | WMG |
| 17099 | Trey Songz | Missin' You | WMG |
| 17100 | Trey Songz | Mr. Steal Your Girl | WMG |
| 17101 | Trey Songz | Na Na | WMG |
| 17102 | Trey Songz | Neighbors Know My Name | WMG |
| 17103 | Trey Songz | Never Again | WMG |
| 17104 | Trey Songz | No Clothes On | WMG |
| 17105 | Trey Songz | One Love | WMG |
| 17106 | Trey Songz | Ooo | WMG |
| 17107 | Trey Songz | Outside (Pt. 1) | WMG |
| 17108 | Trey Songz | Pain (Interlude) | WMG |
| 17109 | Trey Songz | Panty Droppa (Intro) | WMG |
| 17110 | Trey Songz | Panty Wetter | WMG |
| 17111 | Trey Songz | Passion (Interlude) | WMG |
| 17112 | Trey Songz | Playin' Hard | WMG |
| 17113 | Trey Songz | Please Return My Call | WMG |
| 17114 | Trey Songz | Pleasure (Interlude) | WMG |
| 17115 | Trey Songz | Pretty Girl's Lie | WMG |
| 17116 | Trey Songz | Ready to Make Luv | WMG |
| 17117 | Trey Songz | Red Lipstick | WMG |
| 17118 | Trey Songz | Role Play | WMG |
| 17119 | Trey Songz | Scratchin' Me Up | WMG |
| 17120 | Trey Songz | Serve It Up | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 17121 | Trey Songz | Sex Ain't Better Than Love | WMG |
| 17122 | Trey Songz | Sex for Yo Stereo | WMG |
| 17123 | Trey Songz | Simply Amazing | WMG |
| 17124 | Trey Songz | Slow Motion | WMG |
| 17125 | Trey Songz | SmartPhones | WMG |
| 17126 | Trey Songz | Store Run | WMG |
| 17127 | Trey Songz | Successful (with Drake) | WMG |
| 17128 | Trey Songz | Top of the World | WMG |
| 17129 | Trey Songz | Touchin, Lovin (feat. Nicki Minaj) | WMG |
| 17130 | Trey Songz | Unfortunate | WMG |
| 17131 | Trey Songz | Unusual (feat. Drake) | WMG |
| 17132 | Trey Songz | We Should Be | WMG |
| 17133 | Trey Songz | What I Be On (feat. Fabolous) | WMG |
| 17134 | Trey Songz | What's Best for You | WMG |
| 17135 | Trey Songz | Without a Woman | WMG |
| 17136 | Trey Songz | Wonder Woman (Radio Edit 1) | WMG |
| 17137 | Trey Songz | Y.A.S. | WMG |
| 17138 | Trey Songz | Yes, No, Maybe | WMG |
| 17139 | Trey Songz | Yo Side of the Bed | WMG |
| 17140 | Trey Songz | You Belong to Me | WMG |
| 17141 | Trey Songz | You Just Need Me | WMG |
| 17142 | Twista | Slow Jamz (feat. Kanye West & Jamie Foxx) | WMG |
| 17143 | Ty Dolla $ign | Or Nah (feat. The Weeknd, Wiz Khalifa & DJ Mustard) [Remix] | WMG |
| 17144 | Van Halen | 316 | WMG |
| 17145 | Van Halen | 1984 | WMG |
| 17146 | Van Halen | 5150 | WMG |
| 17147 | Van Halen | (Oh) Pretty Woman | WMG |
| 17148 | Van Halen | 316 (Live) | WMG |
| 17149 | Van Halen | A Apolitical Blues | WMG |
| 17150 | Van Halen | Aftershock | WMG |
| 17151 | Van Halen | AFU (Naturally Wired) | WMG |
| 17152 | Van Halen | Ain't Talkin' 'Bout Love | WMG |
| 17153 | Van Halen | Ain't Talkin' 'Bout Love (Live) | WMG |
| 17154 | Van Halen | Amsterdam | WMG |
| 17155 | Van Halen | And the Cradle Will Rock… | WMG |
| 17156 | Van Halen | Atomic Punk (2015 Remaster) | WMG |
| 17157 | Van Halen | Ballot or the Bullet | WMG |
| 17158 | Van Halen | Baluchiterium | WMG |
| 17159 | Van Halen | Best of Both Worlds (2004 Remaster) | WMG |
| 17160 | Van Halen | Big Bad Bill (Is Sweet William Now) | WMG |
| 17161 | Van Halen | Big Fat Money | WMG |
| 17162 | Van Halen | Black and Blue | WMG |
| 17163 | Van Halen | Bottoms Up! | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 17164 | Van Halen | Cabo Wabo | WMG |
| 17165 | Van Halen | Can't Stop Lovin' You | WMG |
| 17166 | Van Halen | Cathedral | WMG |
| 17167 | Van Halen | Could This Be Magic? | WMG |
| 17168 | Van Halen | D.O.A. (2015 Remaster) | WMG |
| 17169 | Van Halen | Dance the Night Away | WMG |
| 17170 | Van Halen | Dancing in the Street (2015 Remaster) | WMG |
| 17171 | Van Halen | Dirty Movies | WMG |
| 17172 | Van Halen | Dirty Water Dog | WMG |
| 17173 | Van Halen | Doin' Time | WMG |
| 17174 | Van Halen | Don't Tell Me (What Love Can Do) | WMG |
| 17175 | Van Halen | Dreams | WMG |
| 17176 | Van Halen | Drop Dead Legs | WMG |
| 17177 | Van Halen | Eruption (2015 Remaster) | WMG |
| 17178 | Van Halen | Everybody Wants Some!! | WMG |
| 17179 | Van Halen | Feel Your Love Tonight | WMG |
| 17180 | Van Halen | Feelin' | WMG |
| 17181 | Van Halen | Feels so Good | WMG |
| 17182 | Van Halen | Finish What Ya Started (2004 Remaster) | WMG |
| 17183 | Van Halen | Finish What Ya Started (Live) | WMG |
| 17184 | Van Halen | Fire in the Hole | WMG |
| 17185 | Van Halen | Fools | WMG |
| 17186 | Van Halen | From Afar | WMG |
| 17187 | Van Halen | Get Up | WMG |
| 17188 | Van Halen | Girl Gone Bad | WMG |
| 17189 | Van Halen | Give to Live (Live) | WMG |
| 17190 | Van Halen | Good Enough | WMG |
| 17191 | Van Halen | Hang 'em High | WMG |
| 17192 | Van Halen | Happy Trails | WMG |
| 17193 | Van Halen | Hear About It Later (2015 Remaster) | WMG |
| 17194 | Van Halen | Hot for Teacher | WMG |
| 17195 | Van Halen | House of Pain | WMG |
| 17196 | Van Halen | Humans Being | WMG |
| 17197 | Van Halen | I'll Wait | WMG |
| 17198 | Van Halen | I'm the One | WMG |
| 17199 | Van Halen | Ice Cream Man | WMG |
| 17200 | Van Halen | In 'N' Out | WMG |
| 17201 | Van Halen | In 'n' Out (Live) | WMG |
| 17202 | Van Halen | In a Simple Rhyme | WMG |
| 17203 | Van Halen | Inside | WMG |
| 17204 | Van Halen | Intruder | WMG |
| 17205 | Van Halen | Jamie's Cryin' | WMG |
| 17206 | Van Halen | Judgement Day | WMG |
| 17207 | Van Halen | Judgement Day (Live) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 17208 | Van Halen | Jump (Live from Selland Arena in Fresno, California on May 15, 1993) [2004 Remaster] | WMG |
| 17209 | Van Halen | Light up the Sky (2015 Remaster) | WMG |
| 17210 | Van Halen | Little Dreamer | WMG |
| 17211 | Van Halen | Little Guitars | WMG |
| 17212 | Van Halen | Loss of Control (2015 Remaster) | WMG |
| 17213 | Van Halen | Love Walks In | WMG |
| 17214 | Van Halen | Man on a Mission | WMG |
| 17215 | Van Halen | Man on a Mission (Live) | WMG |
| 17216 | Van Halen | Me Wise Magic | WMG |
| 17217 | Van Halen | Mean Street (2015 Remaster) | WMG |
| 17218 | Van Halen | Mine All Mine | WMG |
| 17219 | Van Halen | Neworld (Instrumental) | WMG |
| 17220 | Van Halen | Not Enough | WMG |
| 17221 | Van Halen | On Fire | WMG |
| 17222 | Van Halen | One Foot out the Door | WMG |
| 17223 | Van Halen | One I Want | WMG |
| 17224 | Van Halen | Outta Love Again | WMG |
| 17225 | Van Halen | Panama | WMG |
| 17226 | Van Halen | Panama (Live) | WMG |
| 17227 | Van Halen | Pleasure Dome | WMG |
| 17228 | Van Halen | Pleasure Dome (Drum Solo) [Live] | WMG |
| 17229 | Van Halen | Poundcake | WMG |
| 17230 | Van Halen | Poundcake (Live) | WMG |
| 17231 | Van Halen | Push Comes to Shove (2015 Remaster) | WMG |
| 17232 | Van Halen | Right Now | WMG |
| 17233 | Van Halen | Right Now (Live) | WMG |
| 17234 | Van Halen | Romeo Delight | WMG |
| 17235 | Van Halen | Runaround (2004 Remaster) | WMG |
| 17236 | Van Halen | Runnin' with the Devil | WMG |
| 17237 | Van Halen | Secrets | WMG |
| 17238 | Van Halen | Sinner's Swing! (2015 Remaster) | WMG |
| 17239 | Van Halen | So This Is Love? (2015 Remaster) | WMG |
| 17240 | Van Halen | Somebody Get Me a Doctor | WMG |
| 17241 | Van Halen | Source of Infection | WMG |
| 17242 | Van Halen | Spanish Fly | WMG |
| 17243 | Van Halen | Spanked | WMG |
| 17244 | Van Halen | Spanked (Live) | WMG |
| 17245 | Van Halen | Strung Out | WMG |
| 17246 | Van Halen | Sucker in a 3 Piece | WMG |
| 17247 | Van Halen | Summer Nights | WMG |
| 17248 | Van Halen | Sunday Afternoon in the Park (2015 Remaster) | WMG |
| 17249 | Van Halen | Take Me Back (Deja Vu) | WMG |
| 17250 | Van Halen | Take Your Whiskey Home (2015 Remaster) | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 17251 | Van Halen | The Dream Is Over | WMG |
| 17252 | Van Halen | The Full Bug | WMG |
| 17253 | Van Halen | The Seventh Seal | WMG |
| 17254 | Van Halen | Top Jimmy | WMG |
| 17255 | Van Halen | Top of the World (2004 Remaster) | WMG |
| 17256 | Van Halen | Top of the World (Live) | WMG |
| 17257 | Van Halen | Tora! Tora! | WMG |
| 17258 | Van Halen | Unchained | WMG |
| 17259 | Van Halen | When It's Love | WMG |
| 17260 | Van Halen | When It's Love (Live) | WMG |
| 17261 | Van Halen | Where Have All the Good Times Gone! (2015 Remaster) | WMG |
| 17262 | Van Halen | Why Can't This Be Love | WMG |
| 17263 | Van Halen | Why Can't This Be Love (Live) | WMG |
| 17264 | Van Halen | Without You | WMG |
| 17265 | Van Halen | Women in Love…. | WMG |
| 17266 | Van Halen | Year to the Day | WMG |
| 17267 | Van Halen | You Really Got Me | WMG |
| 17268 | Van Halen | You Really Got Me / Cabo Wabo (Live) | WMG |
| 17269 | Van Halen | You're No Good (2015 Remaster) | WMG |
| 17270 | Vance Joy | All I Ever Wanted | WMG |
| 17271 | Vance Joy | Best That I Can | WMG |
| 17272 | Vance Joy | First Time | WMG |
| 17273 | Vance Joy | Georgia | WMG |
| 17274 | Vance Joy | Mess Is Mine | WMG |
| 17275 | Vance Joy | My Kind of Man | WMG |
| 17276 | Vance Joy | Red Eye | WMG |
| 17277 | Vance Joy | Wasted Time | WMG |
| 17278 | Vance Joy | We All Die Trying to Get It Right | WMG |
| 17279 | Vance Joy | Who Am I | WMG |
| 17280 | Vance Joy | Winds of Change | WMG |
| 17281 | Waka Flocka Flame | Candy Paint & Gold Teeth (feat. Ludacris & Bun B) | WMG |
| 17282 | Waka Flocka Flame | Cash (feat. Wooh Da Kid) | WMG |
| 17283 | Waka Flocka Flame | Clap | WMG |
| 17284 | Waka Flocka Flame | Fist Pump (feat. B.o.B) | WMG |
| 17285 | Waka Flocka Flame | Flex (feat. Travis Porter, Slim Dunkin & D-Bo) | WMG |
| 17286 | Waka Flocka Flame | Get Low (feat. Nicki Minaj, Tyga & Flo Rida) | WMG |
| 17287 | Waka Flocka Flame | I Don't Really Care (feat. Trey Songz) | WMG |
| 17288 | Waka Flocka Flame | Let Dem Guns Blam (feat. Meek Mill) | WMG |
| 17289 | Waka Flocka Flame | Lurkin (feat. Plies) | WMG |
| 17290 | Waka Flocka Flame | No Hands (feat. Roscoe Dash and Wale) | WMG |
| 17291 | Waka Flocka Flame | Power of My Pen | WMG |
| 17292 | Waka Flocka Flame | Rooster in My Rari | WMG |
| 17293 | Waka Flocka Flame | Triple F Intro | WMG |

| | Artist | Track | Plaintiff Group |
|---|---|---|---|
| 17294 | Waka Flocka Flame | Triple F Outro (feat. Wooh Da Kid) | WMG |
| 17295 | Waka Flocka Flame | U Ain't Bout That Life (feat. Slim Thug & Alley Boy) | WMG |
| 17296 | Wiz Khalifa | Black and Yellow | WMG |
| 17297 | Wiz Khalifa | Bluffin (feat. Berner) | WMG |
| 17298 | Wiz Khalifa | Bout Me (feat. Problem & Iamsu) | WMG |
| 17299 | Wiz Khalifa | Cameras | WMG |
| 17300 | Wiz Khalifa | Fall Asleep | WMG |
| 17301 | Wiz Khalifa | Fly Solo | WMG |
| 17302 | Wiz Khalifa | Get Your Shit | WMG |
| 17303 | Wiz Khalifa | Got Everything (feat. Courtney Noelle) | WMG |
| 17304 | Wiz Khalifa | Hope (feat. Ty Dolla $ign) | WMG |
| 17305 | Wiz Khalifa | Hopes & Dreams | WMG |
| 17306 | Wiz Khalifa | Incense | WMG |
| 17307 | Wiz Khalifa | Initiation (feat. Lola Monroe) | WMG |
| 17308 | Wiz Khalifa | It's Nothin (feat. 2 Chainz) | WMG |
| 17309 | Wiz Khalifa | Let It Go (feat. Akon) | WMG |
| 17310 | Wiz Khalifa | Mary 3x | WMG |
| 17311 | Wiz Khalifa | Medicated (feat. Chevy Woods & Juicy J) | WMG |
| 17312 | Wiz Khalifa | No Gain | WMG |
| 17313 | Wiz Khalifa | No Limit | WMG |
| 17314 | Wiz Khalifa | No Sleep | WMG |
| 17315 | Wiz Khalifa | On Me (feat. Young Jeezy) | WMG |
| 17316 | Wiz Khalifa | On My Level (feat. Too $hort) | WMG |
| 17317 | Wiz Khalifa | Paperbond | WMG |
| 17318 | Wiz Khalifa | Remember You (feat. The Weeknd) | WMG |
| 17319 | Wiz Khalifa | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose ) | WMG |
| 17320 | Wiz Khalifa | Roll Up | WMG |
| 17321 | Wiz Khalifa | Stackin | WMG |
| 17322 | Wiz Khalifa | Star of the Show (feat. Chevy Woods) | WMG |
| 17323 | Wiz Khalifa | Stayin out All Night | WMG |
| 17324 | Wiz Khalifa | The Bluff (feat. Cam'ron) | WMG |
| 17325 | Wiz Khalifa | The Plan (feat. Juicy J) | WMG |
| 17326 | Wiz Khalifa | The Race | WMG |
| 17327 | Wiz Khalifa | Time | WMG |
| 17328 | Wiz Khalifa | Top Floor | WMG |
| 17329 | Wiz Khalifa | True Colors (feat. Nicki Minaj) | WMG |
| 17330 | Wiz Khalifa | Up in It | WMG |
| 17331 | Wiz Khalifa | Wake Up | WMG |
| 17332 | Wiz Khalifa | We Dem Boyz | WMG |
| 17333 | Wiz Khalifa | When I'm Gone | WMG |
| 17334 | Wiz Khalifa | Word on the Town (feat. Juicy J & Pimp C) | WMG |
| 17335 | Wiz Khalifa | Work Hard, Play Hard | WMG |